UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| IN RE MUNICIPAL DERIVATIVES ANTITRUST LITIGATION | Master File No. 08-02516 (VM) (GWG) |
| THIS DOCUMENT RELATES TO: ALL ACTIONS | |

**DECLARATION OF TORE HODNE REGARDING CLAIMS ADMINISTRATION, ALLOCATION AND DISTRIBUTION OF THE NET SETTLEMENT FUND TO CLAIMANTS**

I, TORE HODNE, being duly sworn, hereby declare as follows:

1. I am a Client Services Director for Rust Consulting, Inc. ("Rust"). I am over 21 years of age and am not a party to this action. I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2. Rust was retained as Settlement Administrator by Class Counsel to, among other things, provide Notice about the Settlement to potential class members; to process, evaluate, and audit completed Claim Forms ("claims") submitted to Rust; to calculate the offered and *pro rata* claim for each class member who filed a valid and timely claim; and to distribute the Net Allocation Funds in accordance with the Plan of Distribution.

3. In this regard, Rust has served as a repository for potential class members' inquiries, communications, and claims in this Settlement.

**_Dissemination of Notice and Proof of Claim_**

4. Details regarding dissemination of Notice with regard to the Settlements with all five settling Defendants can be found in previous affidavits completed by Rust. *See* Affidavit of Eric J. Miller Regarding Notice by Mailing and Publication (dated November 11, 2011); Affidavit of

Eric J. Miller Regarding Notice by Mailing and Publication of the JPMorgan Municipal Derivatives Settlement (dated November 12, 2012); Affidavit of Eric J. Miller Regarding Notice by Mailing and Publication of the Wells Fargo Municipal Derivatives Settlement (dated November 12, 2012); Affidavit of Charlene Young Regarding Notice by Mailing and Publication of the Bank of America, N.A., Trinity Funding Co., LLC, Trinity Plus Funding Co., LLC and GE Funding Capital Market Services, Inc. Municipal Derivatives Settlements (dated May 27, 2014).

5.     On September 15, 2014, the Distribution Plan and Claim Form were mailed to 68,725 potential Class Members, in accordance with the Court's June 6, 2014 Order Approving Motion for Approval of Distribution Plan, Claim Form, and Notice Program for distributing the proceeds of the five (5) Settlements.  The deadline to submit a claim was January 13, 2015.

6.     On December 11, 2014, a reminder email was sent to 21 potential Class Members.

7.     On December 30, 2014, in accordance with the Court's December 23, 2014 Order Approving Motion for Approval of Claims Stimulation Plan, Rust mailed 18,037 Postcard Notices reminding claimants of the opportunity and deadline to file a claim.  In addition to the postcard, Kinsella Media, Rust's sister company, prepared and posted a banner ad on LinkedIn on a rotating basis and distributed a press release through leading wire services Business Wire and PRNewswire.  The LinkedIn banner ad was posted and press releases were distributed on January 5, 2015. *See* Declaration of Kathy Larson (dated December 22, 2014) *for copies of postcard, banner ad and press releases.*

*Processing Proofs of Claim*

8.    Potential Class Members had the opportunity to file their claims either through the mail ("paper") or online.  As of this date, Rust has received and processed a total of 1,668 claims containing over 20,000 transactions.

9.    The online Claim Forms were given a unique claim number at the time the claim was filed online and the claim information, as well as any contact information supplied by the potential Class Member, was entered directly into the segregated Municipal Derivatives Database, which Rust created as a repository for claims data in this matter.

10.   For quality control purposes, each paper claim received was sequentially stamped upon receipt with a unique claim number in the order it was processed by Rust's mailroom staff. The claim number on each claim was used as the unique identifier for the claimant's corresponding record in the segregated Municipal Derivatives Database.

11.   Rust's data-entry staff entered each claimant's name, address, and the claim information provided on the Claim Form.

12.   As of this date, nine (9) potential claimants have inquired into filing claims after February 25, 2015, when the online claim filing module was deactivated and more than 6 weeks after the claims deadline. Some additional claimants attempted to file claims after that date. Those who filed such claims are reflected in Exhibit F.  Rust and Class Counsel recommend that all claims from claimants who filed claims after February 25, 2016 be denied.

13.   Each claim record was reviewed and coded if the corresponding claim was in any way deficient and which, if the deficiency were corrected, would make the claim valid and eligible for payment or increase the award allocated to the claimant.   During this review, Rust also reviewed the transactional data supplied by Defendants and supplemented claims with additional

transactions or completed missing transactional details, where applicable.   Of the claims received, Rust initially determined that deficient claims were those where:

    a)    the Claim Form did not provide any claim information, such as transactional data;

    b)    the Claim Form contained State Attorney General Offer information which was incomplete;

    c)    the Claim Form contained transactions which had execution dates outside of the Class Period;

    d)    the Claim Form contained transactions which were incomplete - missing a provider or broker, an execution date, a maturity date, or a notional amount; or

    e)    the Claim Form did not contain a tax identification number or was not signed by the claimant or its authorized representative.

14.   Rust sent letters to these claimants notifying them that their claims were deficient, explaining the reason for the deficiency and giving them an opportunity to resolve the deficiency. Examples of these letters are attached as Exhibit A.   Rust reviewed and processed all responses to the deficiency letters, updating claims when additional or corrected information was provided by the claimant.

15.   Rust also sent letters to claimants whose original claim was not deficient, but which was supplemented by Defendant data with additional transactions and therefore required review by the claimant.   This letter explained the adjustment to the claim and gave the claimant an opportunity to review and, if needed, dispute the adjustment or provide additional information. An example of this letter is attached as Exhibit B.   Rust reviewed and processed the responses to these letters.

16.     Rust also sent letters to claimants whose claims were determined to be ineligible because the Claim Form was submitted by a Defendant or Co-Conspirator Provider or Broker, the Claim Form was submitted by an individual, or person, which did not fit within the definition of the Class, the Claim Form was duplicative of another claim filed, or the Claim Form had been withdrawn by the claimant.  A sample of these letters are attached as Exhibit C.  Rust reviewed and processed the responses to these letters.

17.     Finally, Rust sent letters to claimants whose claims were determined to be ineligible because the claim contained only transactions indicated to have been conducted with non-Defendant or Co-Conspirator Providers or Brokers.  A sample of this letter is attached as Exhibit D.  Rust reviewed and processed the responses to these letters.

18.     As of this date, Rust has sent 1,352 deficiency or ineligibility letters and requests for review or further information to claimants by first-class U.S. mail or email.

19.     As of this date, Rust has received six (6) disputes from claimants that disagree with the ineligible status assigned to their claim, and 3 additional disputes regarding qualifying municipal derivative transactions.

    a)     One (1) dispute is from a claimant (Lehman Brothers) that disputes its ineligibility status as discussed in the Motion.

    b)     Three (3) disputes are from individual people – rather than the public and non-profit private entities that comprise the Class – who dispute the determination that they are not members of the Class.  These are claim numbers 736, 921, and 956, reflected in Exhibit F.

    c)     Two (2) disputes are from claimants that dispute their status as ineligible due to having submitted only transactions conducted with non-Defendant

or Co-Conspirator Providers or Brokers during the Class Period.   These
are claim numbers 391 and 887 reflected in Exhibit F.

    d)    In addition, there are 3 entities – Convexity, Franklin Templeton, and
Putnam – who were determined not to hold qualifying municipal
derivatives, for the reasons discussed in the motion.   These are claim
numbers 1026, 493, and 740 reflected in Exhibit F.

20.   In addition, six (6) claimants were found to have filed both claims and Requests for
Exclusions.   These claimants were contacted and all confirmed the choice to exclude from
various Settlement Funds; their claims were noted and will be calculated accordingly.

21.   Finally, several times from March of 2015 through January of 2016, at the request of
Class Counsel, Rust sent requests for additional information to eight (8) entities with a total of 22
claims submitted.   These letters, and subsequent follow-up emails, requested confirmation of the
status of the entity as a Class Member.   Of these, Rust received the following responses:

    a)  Two (2) entities, with a total of 13 claims, did not respond, or respond fully, to the
requests for additional information.

    b)  Two (2) entities, with a total of five (5) claims, responded to the request for
additional information and were confirmed by Class Counsel to be Class
Members with qualified Municipal Derivative transactions.

    c)  Four (4) entities, with a total of four (4) claims, responded to the request for
additional information with documentation or responses deemed insufficient by
Class Counsel to confirm the eligibility of the entity as a Class Member or its
transactions as qualifying Municipal Derivative transactions. By way of example,
Convexity Capital Management LP submitted a response confirming that "[i]t is

not a tax-exempt entity or a municipality. It has never issued, or held, tax-exempt debt." See Convexity Capital response letter attached as Exhibit E. Franklin Templeton responded by providing general prospectuses, screenshots and deal documents.

22.   After reviewing all responses to deficiency or ineligibility letters received, and responses to requests for additional information were processed, Rust proposes there are 513 claims that are ineligible.   The vast majority of claimants had some qualifying claims but other claims that were not deemed eligible because of missing information or otherwise. These ineligible claims include:

a)   Claims that were duplicative of another claim filed;

b)   Claims that were submitted by an individual, or person, who did not fit within the definition of the Class;

c)   Claims that were submitted by a Defendant or Co-Conspirator Provider or Broker;

d)   Claimants deemed ineligible by Class Counsel based upon their failure to respond to requests for additional information and support of their status as a Class Member;

e)   Claims which were withdrawn;

f)   Claims which were blank;

g)   Claims that were received after the Claim Form online filing module was deactivated on February 25, 2015;

h)   Claims that contained only transactions with execution dates which were outside the Class Period; and

i)   Claims that contained only transactions indicated to have been conducted with non-Defendant or Co-Conspirator Providers or Brokers.

A complete list of these claims is attached as Exhibit F.

### Distribution of the Allocation Funds

23.   Pursuant to the approved Distribution Plan, the Total Allocation Funds will exceed $125 million. · After reduction for taxes, expenses of the Notice and administration of the Settlement, opt-outs, court-approved costs, attorneys' fees, class representative enhancement awards, and other expenses, the Net Allocation Funds will be allocated to the Class.

24.   The Net Allocation Funds will be allocated in accordance with the approved Distribution Plan. The total of a Claimant's State Attorney General rejected offers, or Offered Claims, and *pro rata* claim for each Claimant, is the Recognized Claim.  No payment will be made to any Claimant whose Recognized Claim is $10.00 or less.  All final payments will be rounded to the nearest whole dollar value.

25.   Those claimants whose claims calculate to a zero dollar award or are otherwise reduced to a zero dollar payment due to the $10.01 *de minimis* amount will receive a letter notifying them that they will not be receiving an award.

26.   Upon approval of the Court, Rust will mail eligible Claimants their appropriate share of the Net Allocation Funds as soon as practicable.

### Settlement Administration Fees

27.   As of this date, Rust has been paid a total of $1,197,390.72 in professional fees and expenses for the notice and administration of this Settlement. Attached hereto as Exhibit G are the outstanding invoices that Rust has submitted to Class Counsel totaling $107,174.52, including the professional fees and expenses for administering this Settlement for the months of March of 2015 to January of 2016.  Attached hereto as Exhibit H, is an estimated cost to complete totaling $101,393.75, which includes professional fees and expenses to perform the

distribution of the Net Allocation Funds to eligible Claimants and contemplates completion of the administration of this Settlement prior to the end of 2016.

### *Records Retention and Destruction*

28.   Unless otherwise ordered by the Court, two (2) years after final distribution of the Net Class Settlement Fund, Rust will destroy the paper copies and supporting documentation of the Claims.

29.   I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge.

Executed this 22nd day of February, 2016, in Minneapolis, Minnesota.

_____
Tore Hodne

# EXHIBIT A

MUNICIPAL DERIVATIVES SETTLEMENT
C/O RUST CONSULTING, INC.
P.O. BOX 2500
FARIBAULT, MN 55021-9500





DATE

**RESPONSE DEADLINE: <<DATE>>**

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013» «compute_0014»

**REQUEST FOR ADDITIONAL INFORMATION * * * CLAIM NO. «CLM_NO»**

Dear Claimant:

We have received and processed the Claim Form that you, or someone on your behalf, submitted for the Municipal Derivatives Settlement. However, you provided us with no transactions to substantiate your claim. In order to be eligible to receive a payment from the Settlement, you must provide us with these transactions. Please review and complete the required information on the back side of this letter, and sign at the bottom of the page, by the Response Deadline listed above.

If you agree, do nothing. **If you disagree with this determination, you must advise us in writing by the Response Deadline listed above.** Please include a copy of this letter with your response.

If you have any questions, please contact us at 1-877-310-0512 or consult the website at www.MunicipalDerivativesSettlement.com.

Sincerely,

Claims Administrator

BLNK (pull code) – BLNK (barcode)

**All fields are required.

| CLAIM NUMBER: | | | |
|---|---|---|---|
| Provider/Broker | Date of Execution (Month/Day/Year) | Maturity Date (Month/Day/Year) | Notional Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Claimant certifies that information above is true and accurate.

Signature

Position/Title

Print Name

Month/Day/Year

*Please make additional copies of this page if more lines are needed. Your signature is required on all pages.*

MUNICIPAL DERIVATIVES SETTLEMENT
C/O RUST CONSULTING, INC.
P.O. BOX 2500
FARIBAULT, MN 55021-9500





DATE

### RESPONSE DEADLINE: <<DATE>>

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013» «compute_0014»

## REQUEST FOR ADDITIONAL INFORMATION * * * CLAIM NO. «CLM_NO»

Dear Claimant:

We have received and processed the Claim Form that you, or someone on your behalf, submitted for the Municipal Derivatives Settlement. You have one or more deficiencies in the Attorney General Settlement information you submitted. Please review the Settlement offers listed on the back of this letter. You must respond to this letter with the remaining missing information by the Response Deadline above. If you have not indicated a settlement offer to be Rejected, it may be considered Accepted, thereby excluding your claim from any payment in the portion of the settlement fund designated to that Defendant offeror. Please include a copy of this letter with your response.

**If you disagree with this determination, you must advise us in writing by the Response Deadline listed above.** Please include a copy of this letter with your response.

**Failure to respond with missing information may result in the disallowance of your claim or in the receipt of less money than you may otherwise be entitled to.**

If you have any questions, please contact us at 1-877-310-0512 or consult the website at www.MunicipalDerivativesSettlement.com.

Sincerely,

Claims Administrator

OFEM/EMPT (pull codes) – DEF (barcode)

MUNICIPAL DERIVATIVES SETTLEMENT
C/O RUST CONSULTING, INC.
P.O. BOX 2500
FARIBAULT, MN 55021-9500



|||||||||||||||||||||||||||||||||||||||||||
* C L A I M A N T - X X X *

DATE

## RESPONSE DEADLINE: <<DATE>>

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

## NOTICE OF TRANSACTION INELIGIBILITY * * * CLAIM NO. «CLM_NO»

Dear Claimant:

We have received and processed the Claim Form that you, or someone on your behalf, submitted for the Municipal Derivatives Settlement.  You submitted one or more transactions which have an execution date outside of the class period of January 1, 1992 through August 18, 2011.  Please review the transactions on the back of this letter.  If you wish to correct the execution date provided, you must respond to this letter by the Response Deadline above.  Please include a copy of this letter with your response.

**Failure to respond may result in the disallowance of your claim or in the receipt of less money than you may otherwise be entitled to.**

If you have any questions, please contact us at 1-877-310-0512 or consult the website at www.MunicipalDerivativesSettlement.com.

Sincerely,

Claims Administrator

OUTL (pull code) – OUT (barcode)

MUNICIPAL DERIVATIVES SETTLEMENT
C/O RUST CONSULTING, INC.
P.O. BOX 2500
FARIBAULT, MN 55021-9500




*CLAIMANT-XXX*

DATE

### RESPONSE DEADLINE: <<DATE>>

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

## REQUEST FOR ADDITIONAL INFORMATION * * * CLAIM NO. «CLM_NO»

Dear Claimant:

We have received and processed the Claim Form that you, or someone on your behalf, submitted for the Municipal Derivatives Settlement.  You have or had one or more deficiencies in the transactions you submitted in your claim.  We have supplemented your claim information to the best of our ability using all available transactional data given to us by Defendant Providers and Brokers. Please review the transactions listed on the back of this letter.

**You must respond to this letter with any remaining missing information or to correct inaccurate information by the Response Deadline above.  Failure to respond may result in the disallowance of your claim or in the receipt of less money than you may otherwise be entitled to.**

If, after reviewing the transactions, you find that no information is missing or inaccurate, no response is required.

If you have any questions, please contact us at 1-877-310-0512 or consult the website at www.MunicipalDerivativesSettlement.com.

Sincerely,

Claims Administrator

ADJ/PBLK/EDTE/MDTE/NAMT (pull codes) – SUPP (barcode)

MUNICIPAL DERIVATIVES SETTLEMENT
C/O RUST CONSULTING, INC.
P.O. BOX 2500
FARIBAULT, MN 55021-9500




\* C L A I M A N T - X X X \*

DATE

## RESPONSE DEADLINE: <<DATE>>

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013» «compute_0014»

## REQUEST FOR ADDITIONAL INFORMATION * * * CLAIM NO. «CLM_NO»

Dear Claimant:

We have received and processed the Claim Form that you, or someone on your behalf, submitted for the Municipal Derivatives Settlement.  However, you did not sign your claim form and/or did not provide your Federal Employer Identification Number, or provided one that was incomplete.  Please complete the back side of this letter and return your response to us by the Response Deadline above.

**Failure to respond may result in the disallowance of your claim or in the receipt of less money than you may otherwise be entitled to.**

If you have any questions, please contact us at 1-877-310-0512 or consult the website at www.MunicipalDerivativesSettlement.com.

Sincerely,

Claims Administrator

TIN, SIGN (pull codes) - TIN (barcode)

**Please print in the box below your claim number, as well as the Employer Identification Number that corresponds to your claim.**

| Claim Number | |
| --- | --- |
| EIN/TIN | __ __ - __ __ __ __ __ __ __ __ __ |

Claimant certifies that information above is true and accurate.

Signature

Position/Title

Print Name

Month/Day/Year

# EXHIBIT B

MUNICIPAL DERIVATIVES SETTLEMENT
C/O RUST CONSULTING, INC.
P.O. BOX 2500
FARIBAULT, MN 55021-9500





DATE

**RESPONSE DEADLINE: <<DATE>>**

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**REQUEST FOR ADDITIONAL INFORMATION * * * CLAIM NO. «CLM_NO»**

Dear Claimant:

We have received and processed the Claim Form that you, or someone on your behalf, submitted for the Municipal Derivatives Settlement.  We have supplemented your claim information to the best of our ability using all available transactional data given to us by Defendant Providers and Brokers. Please review the transactions listed on the back of this letter.  If, after reviewing the transactions, you find that no information is missing or inaccurate, no response is required.

**You must respond to this letter with any remaining missing information or to correct inaccurate information by the Response Deadline above.  Failure to respond may result in the disallowance of part of your claim or in the receipt of less money than you may otherwise be entitled to.**

If you have any questions, please contact us at 1-877-310-0512 or consult the website at www.MunicipalDerivativesSettlement.com.

Sincerely,

Claims Administrator

ADJ (pull code) – SUPP (barcode)

# EXHIBIT C

MUNICIPAL DERIVATIVES SETTLEMENT
C/O RUST CONSULTING, INC.
P.O. BOX 2500
FARIBAULT, MN 55021-9500





DATE

### RESPONSE DEADLINE: <<DATE>>

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**NOTICE OF INELIGIBILITY * * * CLAIM NO. «CLM_NO»**

Dear Claimant:

We have received the Claim Form that you, or someone on your behalf, submitted for the Municipal Derivatives Settlement.  Because you are a Defendant, Co-Conspirator or other entity excluded in the definition of the Settlement Classes, your Claim is ineligible to receive a payment from the Settlement Fund.

If you agree, do nothing.  **If you disagree with this determination, you must advise us in writing by the Response Deadline listed above.**  Please include a copy of this letter with your response.

If you have any questions, please contact us at 1-877-310-0512 or consult the website at www.MunicipalDerivativesSettlement.com.

Sincerely,

Claims Administrator

DEF (pull codes) – CORR (barcode)

MUNICIPAL DERIVATIVES SETTLEMENT
C/O RUST CONSULTING, INC.
P.O. BOX 2500
FARIBAULT, MN 55021-9500



|||||||||||||||||||||||||||||||||||||||||||||||
* C L A I M A N T - X X X *

DATE

**RESPONSE DEADLINE: <<DATE>>**

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**NOTICE OF INELIGIBILITY * * * CLAIM NO. «CLM_NO»**

Dear Claimant:

We have received and processed the Claim Form that you, or someone on your behalf, submitted for the Municipal Derivatives Settlement.  Your Claim is ineligible to receive a payment from the Settlement Fund for the following reason as indicated by an "X":

_____    You were determined not to fit within the definition of the Class as outlined in the Notice.  (CONS)

_____    The Claim number listed above is considered duplicative of another filed Claim.  The original Claim has been processed and any payment you might be entitled to would be based on that claim.  (DUP)

_____    We received a request to withdraw your Claim.  (WDRD)

If you agree, do nothing.  **If you disagree with this determination, you must advise us in writing by the Response Deadline listed above.**  Please include a copy of this letter with your response.

If you have any questions, please contact us at 1-877-310-0512 or consult the website at www.MunicipalDerivativesSettlement.com.

Sincerely,

Claims Administrator

CONS/DUP/WDRD (pull codes) – INEL (barcode)

# EXHIBIT D

MUNICIPAL DERIVATIVES SETTLEMENT
C/O RUST CONSULTING, INC.
PO Box 2500
Faribault, MN 55021-9500
Toll Free Telephone 1-877-310-0512

DATE

## RESPONSE DEADLINE: <<DATE>>

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

### NOTICE OF CLAIM INELIGIBILITY *** Claim No. «clm_no»

Dear Claimant:

We have received and processed the Claim Form that you, or someone on your behalf, submitted for the Municipal Derivatives Settlement. However, we determined that your claim is not eligible to receive distribution from the Settlement Fund because none of the Providers and/or Brokers supplied on the transactions listed on your claim form are Defendants or Co-conspirators.  A complete list of Providers and/or Brokers can be found at our website www.municipalderivativessettlement.com.  The following are the transactions you provided:

| Provider | Broker | Execution Date | Maturity Date | Notional Amount |
|---|---|---|---|---|
| *Texas Class | Unknown | 1/1/1991 | | |
| *TexPool | Unknown | 1/1/2002 | | |

If you agree with our determination, do nothing. IF YOU DISAGREE WITH THIS DETERMINATION, YOU MUST ADVISE US IN WRITING BY THE RESPONSE DUE DATE LISTED ABOVE.  Please include a copy of this letter with any response.

If you have any questions, please call us at 1-877-310-0512.

Sincerely yours,

Claims Administrator

# EXHIBIT E



CONVEXITY℠

**By Federal Express**
July 15, 2015

Municipal Derivatives Settlement
c/o Rust Consulting, Inc.
201 S Lyndale Avenue
Faribault, MN 55021
Attention:  Municipal Derivatives Settlement Team

Re:  **Request for Additional Information *** Claim No. 1026**

Ladies and Gentlemen:

We are in receipt of your letter dated July 2, 2015 requesting additional information in respect of the captioned claim.

We have enclosed an Iron Key containing Trade Confirmations and/or other supporting evidence for the OTC IR Derivatives Transactions (Under ISDA Master Agreement) listed in our Claim Form.  To facilitate your review, we have enclosed a revised List of Municipal Derivatives Transactions which: (x) adds the Confirm IDs in Column B  (these IDs correspond to the Confirm IDs in the file on the Iron Key), and (y) adds the Type of Transaction in Column D so that you may distinguish between the OTC interest rate derivatives transactions and the reverse U.S. Treasury repurchase agreements.

We can provide the Password to the Iron Key upon your request.   Please e-mail Compliance@convexitycapital.com and provide a telephone number and e-mail address at which we may reach you, and we will send you the Password.

We have also included on the Iron Key an example for each of 25 of the Reverse U.S. Treasury repurchase agreements listed on the enclosed revised List of Municipal Derivatives Transactions. (Please see column D of such List of Municipal Derivatives Transactions.)  Please let us know if you will require documentation for each Reverse U.S. Treasury repurchase agreement transaction, or whether the examples enclosed herewith are sufficient.

The Confirmations and other supporting evidence provided with this letter detail both (a) the Provider Defendant with whom the Transactions were entered into (this corresponds to the Provider/Broker listed in our Claim Form's List of Municipal Derivatives Transactions) and (c) the types of Transactions entered into (generally, USD-denominated interest rate derivatives entered into under an ISDA Master Agreement or Reverse U.S. Treasury repurchase agreements entered into under a Master Repurchase Agreement).

With respect to your request for "evidence that the issuer was a tax-exempt entity subject to the IRS safe-harbor rules relating to yield arbitrage" – we respectfully request clarification of the question. The Claimant is a Cayman Islands exempted limited partnership that operates as a private fund exempt from the definition of "investment company" under the Investment Company Act of 1940, as amended, pursuant to Section 3(c)(7) thereof.  It is managed by its investment manager, Convexity Capital Management LP, Boston, Massachusetts.  It is not a tax-exempt entity or a municipality.  It has never issued, or held, tax-exempt debt.  However, the definition of **"Class"** in the relevant Settlement Agreements (with some variation) is as follows:

> ". . . all state, local and municipal government entities, independent government agencies, quasi-government, non-profit **and private entities** that (i) purchased by negotiation, competitive bidding or auction **Municipal Derivatives Transactions** from Defendant, Releasees, or any Alleged Provider Defendant or Alleged Provider Co-Conspirator, or (ii) purchased by negotiation, competitive bidding or auction **Municipal Derivative Transactions** brokered by any Alleged Broker Defendant or Alleged Broker Co-Conspirator, at any time from January 1, 1992 through August 18, 2011, in the United States and its territories or for delivery in the United States or its territories, except that excluded are [...]. " (Emphasis added.)

The Claimant is to our knowledge and belief a **"private entity"** within the meaning of that definition.

The definition of **"Municipal Derivatives"** in the relevant Settlement Agreements (with some variation) is:

> ". . . any investment, reinvestment, hedging, or interest rate management vehicles described in the Corrected Third Consolidated Amended Class Action Complaint, including but not limited to, any transactions that government, quasi-government, non-profit, private and other entities eligible to issue tax-exempt debt now use or have used at any time since January 1, 1992 to (i) invest or reinvest the proceeds of tax-exempt debt offerings or (ii) hedge or manage the interest rate risk associated with such debt offerings.  These investment, reinvestment, hedging or interest rate management vehicles include, but are not limited to, the following types of transactions: . . . (b) forward purchase, forward supply and forward delivery agreements; (c) repurchase agreements; (d) certificates of deposit , or "CDs," both collateralized and uncollateralized; (e) escrow agreements; (f) swaps; (g) options; (h) "swaptions"; (i) floors; (j) caps; (k) collars: and (l) any financial product encompassed by the description in the Corrected Third Consolidated Amended Class Action Complaint." (See also the description of "Municipal Derivatives" in the Third Consolidated Amended Class Action Complaint for *In Re Municipal Derivatives Antitrust Litigation,* pages 17-22 (March 8, 2013), attached.)

To Claimants knowledge and belief, the Transactions listed in Claimant's Claim Form's List of Municipal Derivatives Transactions are **"Municipal Derivatives"** because they are of the sort of transactions used by government, non-profit, etc. entities to reinvest the proceeds of tax-exempt debt offerings or hedge or manage the interest rate associated with such debt offerings.  USD-denominated interest rate derivatives and U.S. Treasury repurchase agreement transactions are within such definition.

**Confidentiality:**   All information provided in this letter and in the associated Iron Key (the "**Confidential Information**") is confidential and is intended solely for the information of Rust Consulting, Inc. as Claims Administrator for the Municipal Derivatives Settlements.  The Confidential Information may not be reproduced or transmitted to third parties, in whole or in part, or used for any other purpose, except in furtherance of Claimant's rights under the Municipal Derivatives Settlements, in each case without the prior consent of the Claimant.  Each person accepting the Confidential Information hereby agrees to the foregoing restrictions on use and agrees to return the Confidential Information promptly upon request.

Please let us know if you have any additional questions.  Best regards.

**CONVEXITY CAPITAL MASTER FUND L.P.**
By:  Convexity Capital Management LP,
as investment manager

Deborah J. Coleman
Legal Counsel
617-585-8519
compliance@convexitycapital.com

Marta van Dam
Chief Compliance Officer
617-585-8528
compliance@convexitycapital.com

# EXHIBIT F

| CLAIM NO. | NAME | CAUSE OF INELIGIBILITY |
|---|---|---|
| 0003000014 | STUART PUBLIC SCHOOL | BLANK CLAIM |
| 0003000015 | HARVEYVILLE, KANSAS | BLANK CLAIM |
| 0003000016 | VILLAGE OF FREEBURG | BLANK CLAIM |
| 0003000018 | CITY OF HAWKEYE | BLANK CLAIM |
| 0003000020 | QUANAH INDEPENDENT SCHOOL DISTRICT | BLANK CLAIM |
| 0003000021 | CITY OF SOMERSET | BLANK CLAIM |
| 0003000025 | FAIRFIELD MEMORIAL HOSPITAL | BLANK CLAIM |
| 0003000027 | MOUNT PULASKI SCHOOL DISTRICT 23 | BLANK CLAIM |
| 0003000032 | SCHOOL DISTRICT OF GLENWOOD CITY | BLANK CLAIM |
| 0003000033 | CORTLAND CITY SCHOOL DISTRICT | BLANK CLAIM |
| 0003000038 | OSCODA AREA SCHOOLS | BLANK CLAIM |
| 0003000045 | CENTER POINT ISD | BLANK CLAIM |
| 0003000046 | RED LAKE FALLS SCHOOL DISTRICT #630 | BLANK CLAIM |
| 0003000048 | WALLACE SCHOOL DISTRICT #393 | BLANK CLAIM |
| 0003000050 | TOWN OF MERRIMAC | BLANK CLAIM |
| 0003000057 | OUACHITA PARISH SCHOOL BOARD | BLANK CLAIM |
| 0003000058 | CITY OF THE VILLAGE | BLANK CLAIM |
| 0003000059 | BEAR LAKE SCHOOL DISTRICT #33 | BLANK CLAIM |
| 0003000060 | LETTERKENNY TOWNSHIP | BLANK CLAIM |
| 0003000063 | CITY OF ROLLINGSTONE | BLANK CLAIM |
| 0003000064 | OPPENHEIMER & CO INC | BLANK CLAIM |
| 0003000066 | CITY OF FROSTPROOF | BLANK CLAIM |
| 0003000069 | CAPE COD COLLABORATIVE | BLANK CLAIM |
| 0003000070 | SAINT ANTHONY HOSPITAL FOUNDATION | BLANK CLAIM |
| 0003000071 | SAINT ANTHONY HOSPITAL | BLANK CLAIM |
| 0003000072 | WHITPAIN TOWNSHIP | BLANK CLAIM |
| 0003000073 | IOLA-SCANDINAVIA SCHOOL DISTRICT | BLANK CLAIM |
| 0003000078 | SALINE COUNTY | BLANK CLAIM |
| 0003000086 | MERCEDES INDEPENDENT SCHOOL DISTRICT | BLANK CLAIM |
| 0003000087 | CHOCTAW COUNTY SCHOOL DISTRICT | BLANK CLAIM |
| 0003000088 | HANCOCK MEDICAL CENTER | BLANK CLAIM |
| 0003000092 | ELK RAPIDS SCHOOLS | BLANK CLAIM |
| 0003000095 | UNION GROVE UNION HIGH SCHOOL DISTRICT | BLANK CLAIM |
| 0003000097 | SPECIAL EDUCATION DISTRICT OF LAKE COUNTY | BLANK CLAIM |
| 0003000103 | SEEM EDUCATIONAL COLLABORATIVE | BLANK CLAIM |
| 0003000105 | PIQUA CITY SCHOOLS | BLANK CLAIM |
| 0003000106 | CITY OF WAUBUN | BLANK CLAIM |
| 0003000117 | VILLAGE OF BREWSTER | BLANK CLAIM |
| 0003000134 | WAUWATOSA SCHOOL DISTRICT | BLANK CLAIM |
| 0003000136 | BUTMAN TOWNSHIP | BLANK CLAIM |
| 0003000140 | TOWN OF EAST WINDSOR | BLANK CLAIM |
| 0003000151 | TOWN OF NORTH GREENBUSH | BLANK CLAIM |
| 0003000153 | CITY OF WATERTOWN | BLANK CLAIM |
| 0003000157 | BANNOCK COUNTY TREASURERS DEPARTMENT | BLANK CLAIM |
| 0003000158 | TOWN OF OLLA | BLANK CLAIM |
| 0003000165 | MCC ASSOCIATION, INC. | BLANK CLAIM |
| 0003000166 | VISALIA UNIFIED SCHOOL DISTRICT | BLANK CLAIM |
| 0003000187 | STEELE COUNTY, MN | BLANK CLAIM |
| 0003000193 | GREENVILLE REGIONAL HOSPITAL, INC. | BLANK CLAIM |
| 0003000245 | TOQUERVILLE CITY | BLANK CLAIM |
| 0003000296 | CARUTHERSVILLE SCHOOL DISTRICT | BLANK CLAIM |
| 0003000313 | TOWN OF LOUISBURG | BLANK CLAIM |
| 0003000316 | CITY OF POTWIN, KANSAS | BLANK CLAIM |
| 0003000360 | SCHUYLER INDUSTRY CUSD #5 | BLANK CLAIM |
| 0003000365 | CITY OF MOUNT VERNON, MISSOURI | BLANK CLAIM |
| 0003000368 | CITY OF AURORA, MISSOURI | BLANK CLAIM |
| 0003000429 | ULSTER COUNTY RESOURCE RECOVERY AGENCY | BLANK CLAIM |
| 0003000460 | REPUBLIC SCHOOL DISTRICT | BLANK CLAIM |
| 0003000466 | ADAMS COUNTY SCHOOL DISTRICT 14 | BLANK CLAIM |
| 0003000477 | DENVER TOWNSHIP | BLANK CLAIM |
| 0003000487 | NYSARC, INC. | BLANK CLAIM |
| 0003000496 | TOWN OF WOODBURY | BLANK CLAIM |
| 0003000517 | HARRISON HILLS CITY SCHOOL DISTRICT | BLANK CLAIM |
| 0003000524 | CITY OF RADFORD, VIRGINIA | BLANK CLAIM |
| 0003000530 | CITY OF ONTARIO | BLANK CLAIM |
| 0003000547 | CITY OF CLAY CENTER | BLANK CLAIM |
| 0003000549 | PENSKE AUTOMOTIVE GROUP, INC | BLANK CLAIM |
| 0003000564 | STEWARD HEALTH CARE SYSTEM LLC | BLANK CLAIM |
| 0003000568 | MCCOY'S CORPORATION | BLANK CLAIM |
| 0003000572 | NEOGA CITY HALL | BLANK CLAIM |
| 0003000575 | PEPCO HOLDINGS | BLANK CLAIM |
| 0003000582 | FORT WORTH HOUSING FINANCE CORPORATION | BLANK CLAIM |
| 0003000591 | RSWELLS CORP., LLC | BLANK CLAIM |
| 0003000597 | BASF CORPORATION | BLANK CLAIM |
| 0003000606 | CLARK COUNTY TREASURER WASHINGTON | BLANK CLAIM |
| 0003000607 | CLARK COUNTY NEVADA | BLANK CLAIM |
| 0003000608 | COUNTY OF CLARK | BLANK CLAIM |
| 0003000611 | NORTON HOSPITALS, INC. | BLANK CLAIM |
| 0003000612 | SKANSKA USA CIVIL INC. | BLANK CLAIM |
| 0003000613 | METROPOLITAN STATE UNIVERSITY OF DENVER | BLANK CLAIM |
| 0003000614 | FEDERAL RESERVE BANK OF ATLANTA | BLANK CLAIM |
| 0003000615 | TEXAS SOUTHERN UNIVERSITY | BLANK CLAIM |
| 0003000617 | U.S. XPRESS ENTERPRISES, INC. | BLANK CLAIM |

| | | |
|---|---|---|
| 0003000621 | MANITOWOC PUBLIC SCHOOL DISTRICT | BLANK CLAIM |
| 0003000623 | OHEL CHILDEREN'S HOME AND FAMILY SERVICES | BLANK CLAIM |
| 0003000624 | YAHOO! INC. | BLANK CLAIM |
| 0003000628 | WINTHROP-UNIVERSITY HOSPITAL | BLANK CLAIM |
| 0000000017 | TOWN OF SOUTHBOROUGH | BLANK CLAIM |
| 0000000018 | CITY OF MCCLUSKY ND | BLANK CLAIM |
| 0000000019 | CITY OF LA CROSSE | BLANK CLAIM |
| 0000000021 | HUMBOLDT COMMUNITY SCHOOLS | BLANK CLAIM |
| 0000000024 | WINNEBAGO CUSD #323 | BLANK CLAIM |
| 0000000025 | OXFORD CHARTER TWSHP | BLANK CLAIM |
| 0000000027 | VILLAGE OF BAINBRIDGE | BLANK CLAIM |
| 0000000031 | WEST GOSHEN TWSHP | BLANK CLAIM |
| 0000000033 | EAST CENTRAL CTR FOR EXCEPTIONAL CHILDREN | BLANK CLAIM |
| 0000000002 | CANTON SCHOOL DISTRICT 41-1 | BLANK CLAIM |
| 0000000004 | ISD 628 | BLANK CLAIM |
| 0000000005 | ISD 627 | BLANK CLAIM |
| 0000000006 | CITY OF SPRINGVILLE | BLANK CLAIM |
| 0000000040 | CITY OF IHLEN | BLANK CLAIM |
| 0000000041 | ELMWOOD SCHOOL DIST | BLANK CLAIM |
| 0000000045 | BENTON COMMUNITY SCHOOL DIST | BLANK CLAIM |
| 0000000048 | CITY OF INMAN KS | BLANK CLAIM |
| 0000000053 | TOWN OF YORKTOWN MUNI WATER & WASTEWATER | BLANK CLAIM |
| 0000000054 | IOWA LAKES COMM COLLEGE | BLANK CLAIM |
| 0000000056 | EMPIRE PUBLIC SCHOOLS | BLANK CLAIM |
| 0000000057 | CITY OF TRENTON OHIO | BLANK CLAIM |
| 0000000060 | COUNTY OF FULTON | BLANK CLAIM |
| 0000000061 | MONROE TOWNSHIP | BLANK CLAIM |
| 0000000062 | CITY OF EAST WENATCHEE | BLANK CLAIM |
| 0000000063 | MC CLAMROCH MACHINERY CO INC | BLANK CLAIM |
| 0000000064 | ST CHARLES HEALTH SYSTEM INC | BLANK CLAIM |
| 0000000082 | TOWN OF MILLPORT | BLANK CLAIM |
| 0000000083 | BIGLERVILLE BOROUGH | BLANK CLAIM |
| 0000000086 | SIERRA VISTA USD #68 | BLANK CLAIM |
| 0000000087 | CITY OF KITTITAS | BLANK CLAIM |
| 0000000089 | TOWN OF GALLATIN | BLANK CLAIM |
| 0000000090 | REGIONAL OFFICE OF EDUCATION 35 | BLANK CLAIM |
| 0000000091 | CITY OF DE QUEEN | BLANK CLAIM |
| 0000000092 | MENEFEE CO FISCAL COURT | BLANK CLAIM |
| 0000000093 | VILLAGE OF TRUMANSBURG | BLANK CLAIM |
| 0000000097 | VILLAGE OF NORTH HODGE | BLANK CLAIM |
| 0000000100 | GARZA COUNTY | BLANK CLAIM |
| 0000000102 | GAVIN WINTERS THIEMANN & LONG LTD | BLANK CLAIM |
| 0000000104 | GERSTOWN BOROUGH | BLANK CLAIM |
| 0000000108 | PENTLAND TOWNSHIP | BLANK CLAIM |
| 0000000116 | VILLAGE OF PALMYRA | BLANK CLAIM |
| 0000000118 | WETZEL LAW FIRM LP PA | BLANK CLAIM |
| 0000000119 | VILLAGE OF GREAT NECK PLAZA | BLANK CLAIM |
| 0000000120 | BLINDBROOK RYE UNION FREE SCHOOL DIST | BLANK CLAIM |
| 0000000123 | VILLAGE OF OXFORD NE | BLANK CLAIM |
| 0000000124 | IOWA VALLEY COMMUNITY SCHOOL DIST | BLANK CLAIM |
| 0000000127 | CITY OF MONETT | BLANK CLAIM |
| 0000000130 | BUFFALO TOWNSHIP SUPERVISORS | BLANK CLAIM |
| 0000000136 | CITY OF RENVILLE | BLANK CLAIM |
| 0000000142 | VILLAGE OF EDGAR | BLANK CLAIM |
| 0000000143 | BETHEL PARK SCHOOL DISTRICT | BLANK CLAIM |
| 0000000145 | UNION COUNTY SCHOOL DISTRICT | BLANK CLAIM |
| 0000000149 | UNADILLA TOWNSHIP | BLANK CLAIM |
| 0000000156 | GREENLEE COUNTY | BLANK CLAIM |
| 0000000161 | PORTAGE AREA SCHOOL DISTRICT | BLANK CLAIM |
| 0000000162 | ATCHISON PUBLIC SCHOOLS USD 409 | BLANK CLAIM |
| 0000000163 | CITY OF DELLWOOD | BLANK CLAIM |
| 0000000166 | UNIFIED SCHOOL DISTRICT 10 | BLANK CLAIM |
| 0000000167 | DIBBLE PUBLIC SCHOOL | BLANK CLAIM |
| 0000000168 | TOWN OF KINSTON ALABAMA | BLANK CLAIM |
| 0000000173 | FOX CHAPEL AREA SCHOOL DISTRICT | BLANK CLAIM |
| 0000000176 | VILLAGE OF TUPPER LAKE | BLANK CLAIM |
| 0000000179 | KLAWOCK CITY SCHOOL DISTRICT | BLANK CLAIM |
| 0000000183 | TWIN RIVERS RX SD | BLANK CLAIM |
| 0000000187 | TOWN OF MORVEN | BLANK CLAIM |
| 0000000191 | BUCHANAN COUNTY VIRGINIA | BLANK CLAIM |
| 0000000194 | TOWN OF HAUBSTADT | BLANK CLAIM |
| 0000000196 | TOWN OF KENBRIDGE VIRGINIA | BLANK CLAIM |
| 0000000197 | CITY OF GULLY | BLANK CLAIM |
| 0000000209 | VILLAGE OF SEAMAN OHIO | BLANK CLAIM |
| 0000000211 | TUKWILA SCHOOL DISTRICT | BLANK CLAIM |
| 0000000213 | SAN BRUNO PARK SCHOOL DISTRICT | BLANK CLAIM |
| 0000000230 | CITY OF TROY MONTANA | BLANK CLAIM |
| 0000000232 | NORTH BETHLEHEM TWSHP | BLANK CLAIM |
| 0000000233 | BARREE TOWNSHIP | BLANK CLAIM |
| 0000000235 | VILLAGE OF L'ANSE | BLANK CLAIM |
| 0000000238 | EAST GLACIER PARK GRADE SCHOOL SD#50 | BLANK CLAIM |
| 0000000239 | NORTH CATASAUQUA BOROUGH | BLANK CLAIM |
| 0000000241 | SCHEURER HOSPITAL | BLANK CLAIM |
| 0000000243 | CITY OF OSHKOSH | BLANK CLAIM |
| 0000000246 | TOWN OF DENDRON | BLANK CLAIM |

| | | |
|---|---|---|
| 0000000256 | TOWNSHIP OF JEFFERSON | BLANK CLAIM |
| 0000000260 | EAST GIBSON SCHOOL CORPORATION | BLANK CLAIM |
| 0000000271 | CITY OF WILLERNIE | BLANK CLAIM |
| 0000000272 | LA PAZ COUNTY | BLANK CLAIM |
| 0000000275 | BAYLESS CONSOLIDATED SCHOOL DISTRICT | BLANK CLAIM |
| 0000000278 | FOREST GROVE SCHOOL DISTRICT C-001 | BLANK CLAIM |
| 0000000282 | TOWN OF GOUVERNEUR | BLANK CLAIM |
| 0000000287 | TOWN OF VICTOR | BLANK CLAIM |
| 0000000289 | CHINLE UNIFIED SCHOOL DISTRICT NO 24 | BLANK CLAIM |
| 0000000293 | COLBERT PUBLIC SCHOOL | BLANK CLAIM |
| 0000000295 | WISEBURN SCHOOL DISTRICT | BLANK CLAIM |
| 0000000296 | LEE COUNTY BOARD OF EDUCATION | BLANK CLAIM |
| 0000000298 | TAYLOR COUNTY FISCAL COURT | BLANK CLAIM |
| 0000000301 | EDGELEY PUBLIC SCHOOL DISTRICT | BLANK CLAIM |
| 0000000302 | CITY OF FRANKLIN | BLANK CLAIM |
| 0000000303 | TOWN OF FOWLER | BLANK CLAIM |
| 0000000310 | LAKE AGASSIZ SPEC EDUCATION COOPERATIVE | BLANK CLAIM |
| 0000000315 | CITY OF LYNN | BLANK CLAIM |
| 0000000318 | BUCKEYE LOCAL SCHOOL DISTRICT | BLANK CLAIM |
| 0000000322 | CORONA CROSSROADS LLC | BLANK CLAIM |
| 0000000323 | BOROUGH OF MOUNT HOLLY SPRINGS | BLANK CLAIM |
| 0000000328 | MOOSIC BOROUGH | BLANK CLAIM |
| 0000000337 | CITY OF LATROBE | BLANK CLAIM |
| 0000000348 | GEORGE CORLEY WALLACE STATE COMMUNITY CO | BLANK CLAIM |
| 0000000383 | VILLAGE OF IDA | BLANK CLAIM |
| 0000000390 | TOWN OF HOLLOW ROCK TENNESSEE | BLANK CLAIM |
| 0000000403 | SOUTHWEST VIRGINIA REGIONAL AUTHORITY | BLANK CLAIM |
| 0000000412 | FOWLER PUBLIC SCHOOL DISTRICT | BLANK CLAIM |
| 0000000421 | PNEUMATICS HYDRAULICS & ABRASIVES INC | BLANK CLAIM |
| 0000000424 | VILLAGE OF OVID | BLANK CLAIM |
| 0000000427 | VILLAGE OF AMSTERDAM | BLANK CLAIM |
| 0000000428 | KALISPELL PUBLIC SCHOOLS | BLANK CLAIM |
| 0000000434 | CITY OF ESTELL MANOR | BLANK CLAIM |
| 0000000446 | GONZALES UNIFIED SCHOOL DISTRICT | BLANK CLAIM |
| 0000000450 | VILLAGE OF FARMERSVILLE | BLANK CLAIM |
| 0000000452 | PANGUITCH CITY CORP | BLANK CLAIM |
| 0000000467 | GRANT-BLACKFORD MENTAL HEALTH INC | BLANK CLAIM |
| 0000000506 | ST BERNARD PARISH GOVERNMENT | BLANK CLAIM |
| 0000000548 | GIBRALTAR AREA SCHOOL DISTRICT | BLANK CLAIM |
| 0000000552 | HOUSING FINANCE AUTHORITY OF CLAY COUNTY | BLANK CLAIM |
| 0000000553 | BOROUGH OF STROUDSBURG | BLANK CLAIM |
| 0000000605 | WASHINGTON SCHOOL DISTRICT | BLANK CLAIM |
| 0000000606 | CITY OF BURLESON TEXAS | BLANK CLAIM |
| 0000000617 | OKLAHOMA COUNTY HOME FINANCE AUTHORITY | BLANK CLAIM |
| 0000000641 | SEBEKA MUNICIPAL LIQUOR STORE | BLANK CLAIM |
| 0000000643 | CITY OF MINBURN IOWA | BLANK CLAIM |
| 0000000645 | VILLAGE OF MAYBROOK | BLANK CLAIM |
| 0000000646 | HOLBROOK UNIFIED SCHOOL DISTRICT NO 3 | BLANK CLAIM |
| 0000000655 | PERFORMANT FINANCIAL CORPORATION | BLANK CLAIM |
| 0000000656 | QUEENS BOROUGH PUBLIC LIBRARY | BLANK CLAIM |
| 0000000657 | ROLLINS COLLEGE | BLANK CLAIM |
| 0000000658 | SAINT XAVIER UNIVERSITY | BLANK CLAIM |
| 0000000659 | SPARKS REGIONAL MEDICAL CENTER | BLANK CLAIM |
| 0000000660 | SUN HARBOR MANOR | BLANK CLAIM |
| 0000000661 | SW GROUP LLC | BLANK CLAIM |
| 0000000662 | THE IDEA TRAVEL COMPANY | BLANK CLAIM |
| 0000000665 | VALLEY MEDICAL SERVICES | BLANK CLAIM |
| 0000000666 | WALLA WALLA UNIVERSITY | BLANK CLAIM |
| 0000000667 | WILLAMETTE UNIVERSITY | BLANK CLAIM |
| 0000000668 | WORLD WIDE INVESTMENTS | BLANK CLAIM |
| 0000000669 | ZC MANAGEMENT LLC | BLANK CLAIM |
| 0000000670 | NEW YORK FOUNDLING HOSPITAL | BLANK CLAIM |
| 0000000671 | NORTH ARKANSAS REGIONAL MEDICAL CENTER | BLANK CLAIM |
| 0000000673 | BAPTIST MEMORIAL HEALTH CARE CORPORATION | BLANK CLAIM |
| 0000000674 | ADELPHI UNIVERSITY | BLANK CLAIM |
| 0000000675 | BARNABAS HEALTH | BLANK CLAIM |
| 0000000676 | CUSHMAN & WAKEFIELD INC | BLANK CLAIM |
| 0000000677 | ENGLEWOOD HOSPITAL AND MEDICAL CENTER | BLANK CLAIM |
| 0000000678 | FIRSTHEALTH OF THE CAROLINAS INC | BLANK CLAIM |
| 0000000679 | GENESIS CORP | BLANK CLAIM |
| 0000000681 | HONEYWELL INTERNATIONAL INC | BLANK CLAIM |
| 0000000682 | IAC INTERACTIVECORP | BLANK CLAIM |
| 0000000683 | JOHN T MATHER MEMORIAL HOSPITAL | BLANK CLAIM |
| 0000000684 | KALEIDA HEALTH | BLANK CLAIM |
| 0000000685 | KELLOGG BROWN & ROOT LLC | BLANK CLAIM |
| 0000000686 | METHODIST LE BONHEUR HEALTHCARE | BLANK CLAIM |
| 0000000687 | MUNSTER MEDICAL RESEARCH FOUNDATION | BLANK CLAIM |
| 0000000689 | ARDENT MEDICAL SERVICES INC | BLANK CLAIM |
| 0000000738 | BUTLER SCHOOL DISTRICT 53 | BLANK CLAIM |
| 0000000869 | COUNTY OF PLYMOUTH MASSACHUSETTS | BLANK CLAIM |
| 0000000890 | TOWN OF KINGSTON OKLAHOMA | BLANK CLAIM |
| 0000000895 | VILLAGE OF ROMEO | BLANK CLAIM |
| 0000000926 | VILLAGE OF ROSEVILLE | BLANK CLAIM |
| 0000000942 | TOWN OF AKRON INDIANA | BLANK CLAIM |
| 0000000949 | DIMMIT COUNTY PUBLIC FACILITIES CORPORAT | BLANK CLAIM |

| | | |
|---|---|---|
| 0000000953 | COLORADO WEST HEALTHCARE SYSTEM | BLANK CLAIM |
| 0000000959 | SYRACUSE INDUSTRIAL DEVELOPMENT AGENCY | BLANK CLAIM |
| 0000000963 | THE CITY OF ELLIJAY A POLITICAL | BLANK CLAIM |
| 0000000966 | FORT PECK COMMUNITY COLLEGE | BLANK CLAIM |
| 0000000967 | CITY OF HORICON | BLANK CLAIM |
| 0000000968 | WOR-WIC COMMUNITY COLLEGE | BLANK CLAIM |
| 0000000974 | CITY OF WINONA MISSISSIPPI | BLANK CLAIM |
| 0000000975 | TOWN OF DUCK HILL MISSISSIPPI | BLANK CLAIM |
| 0000000996 | CSAA INSURANCE GROUP | BLANK CLAIM |
| 0000001021 | TOWN OF RENSSELSERVILLE | BLANK CLAIM |
| 0000001027 | CITY OF LOWER | BLANK CLAIM |
| 0000001031 | STEVENSON UNIVERSITY INC | BLANK CLAIM |
| 0000001033 | PYMATUNING TOWNSHIP | BLANK CLAIM |
| 0000000038 | HELEN ERBE | CONSUMER/INDIVIDUAL |
| 0000000042 | DONALD CONLEY | CONSUMER/INDIVIDUAL |
| 0000000043 | DONALD CONLEY | CONSUMER/INDIVIDUAL |
| 0000000070 | VIRGINIA M SHOEMAKER | CONSUMER/INDIVIDUAL |
| 0000000071 | TOMMY E DOYLE | CONSUMER/INDIVIDUAL |
| 0000000077 | WERNER GERHARDT | CONSUMER/INDIVIDUAL |
| 0000000079 | DONALD NAGEL | CONSUMER/INDIVIDUAL |
| 0000000122 | TIMOTHY V RAMIS | CONSUMER/INDIVIDUAL |
| 0000000125 | JOHN R COLEMAN | CONSUMER/INDIVIDUAL |
| 0000000140 | LARRY E ADCOCK | CONSUMER/INDIVIDUAL |
| 0000000141 | PAULINE HANKINS | CONSUMER/INDIVIDUAL |
| 0000000148 | HELEN ERBE | CONSUMER/INDIVIDUAL |
| 0000000152 | JAMES BUECHLER | CONSUMER/INDIVIDUAL |
| 0000000177 | ANTHONY R M CAPRIO | CONSUMER/INDIVIDUAL |
| 0000000178 | MARTIN WOLMARK | CONSUMER/INDIVIDUAL |
| 0000000217 | CHRISTOPHER LUDWIG | CONSUMER/INDIVIDUAL |
| 0000000218 | ESTATE OF RUDOLPH E BARNCASTLE | CONSUMER/INDIVIDUAL |
| 0000000242 | DONALD W KNUTSON | CONSUMER/INDIVIDUAL |
| 0000000258 | JUDITH A MCLEOD | CONSUMER/INDIVIDUAL |
| 0000000273 | ARNOLD ADAR SUPERINTENDENT OF SCHOOLS | CONSUMER/INDIVIDUAL |
| 0000000294 | DONALD L GHERE | CONSUMER/INDIVIDUAL |
| 0000000304 | WILLIAM A OBRIEN | CONSUMER/INDIVIDUAL |
| 0000000312 | DIJANA FOLEY | CONSUMER/INDIVIDUAL |
| 0000000334 | DON F MALONE | CONSUMER/INDIVIDUAL |
| 0000000335 | DONALD W FREY | CONSUMER/INDIVIDUAL |
| 0000000343 | L MARIE HUBBARD | CONSUMER/INDIVIDUAL |
| 0000000374 | VIRGINIA M BRANSON | CONSUMER/INDIVIDUAL |
| 0000000431 | JAMES F JONES JR | CONSUMER/INDIVIDUAL |
| 0000000437 | GABOURY WALTER L | CONSUMER/INDIVIDUAL |
| 0000000448 | MARY L BARNETT | CONSUMER/INDIVIDUAL |
| 0000000454 | HOMMIE L JOHNSON | CONSUMER/INDIVIDUAL |
| 0000000471 | GENE D BEELER | CONSUMER/INDIVIDUAL |
| 0000000474 | MARIE K BEELER | CONSUMER/INDIVIDUAL |
| 0000000475 | GENE D BEELER | CONSUMER/INDIVIDUAL |
| 0000000476 | BETH S PSALMONDS | CONSUMER/INDIVIDUAL |
| 0000000484 | PAUL M DOUGLAS IRA PREFERRED | CONSUMER/INDIVIDUAL |
| 0000000490 | GAIL L MAULTSBY | CONSUMER/INDIVIDUAL |
| 0000000549 | RICHARD A CRIPPEN | CONSUMER/INDIVIDUAL |
| 0000000551 | JAMES Y ROSS SR | CONSUMER/INDIVIDUAL |
| 0000000609 | JOHN A ROUSH | CONSUMER/INDIVIDUAL |
| 0000000613 | KIRK C BRUS | CONSUMER/INDIVIDUAL |
| 0000000642 | JACQUELINE E THOMAS | CONSUMER/INDIVIDUAL |
| 0000000724 | RACHEL DURAN | CONSUMER/INDIVIDUAL |
| 0000000736 | SUSAN A BRINCAT | CONSUMER/INDIVIDUAL |
| 0000000921 | ARTHUR G ORTEGA | CONSUMER/INDIVIDUAL |
| 0000000922 | ARTHUR G ORTEGA | CONSUMER/INDIVIDUAL |
| 0000000923 | ARTHUR G ORTEGA | CONSUMER/INDIVIDUAL |
| 0000000932 | J RUSSELL PRICE | CONSUMER/INDIVIDUAL |
| 0000000940 | JAMES & WENDY JOHNSON | CONSUMER/INDIVIDUAL |
| 0000000956 | RONALD BILINSKY | CONSUMER/INDIVIDUAL |
| 0000000957 | RONALD BILINS | CONSUMER/INDIVIDUAL |
| 0000000958 | RONALD BILINSKY | CONSUMER/INDIVIDUAL |
| 0000000961 | RONALD W MORGAN | CONSUMER/INDIVIDUAL |
| 0000000969 | WELLS FARGO BANK NA | CONSUMER/INDIVIDUAL |
| 0000001014 | CAROL JEVREN | CONSUMER/INDIVIDUAL |
| 0000001016 | LUE VENIA TRANTHOM | CONSUMER/INDIVIDUAL |
| 0000001039 | SUSAN A EASTERDAY | CONSUMER/INDIVIDUAL |
| 0003000017 | DAVID M YAMASHITA | CONSUMER/INDIVIDUAL |
| 0003000030 | RODNEY KELLER | CONSUMER/INDIVIDUAL |
| 0003000036 | PETER L. MONTEZ | CONSUMER/INDIVIDUAL |
| 0003000037 | TARAS M. SANOW | CONSUMER/INDIVIDUAL |
| 0003000049 | ADCOCK/DOERLE | CONSUMER/INDIVIDUAL |
| 0003000076 | BRANDEN WILLIAM EVERETT | CONSUMER/INDIVIDUAL |
| 0003000090 | CHETNA | CONSUMER/INDIVIDUAL |
| 0003000110 | DEAN BEAVER | CONSUMER/INDIVIDUAL |
| 0003000111 | DEAN BEAVER | CONSUMER/INDIVIDUAL |
| 0003000112 | DEAN BEAVER | CONSUMER/INDIVIDUAL |
| 0003000113 | DEAN BEAVER | CONSUMER/INDIVIDUAL |
| 0003000114 | DEAN BEAVER | CONSUMER/INDIVIDUAL |
| 0003000120 | ERIC WRIGHT | CONSUMER/INDIVIDUAL |
| 0003000130 | MICHAEL J. LEFEVRE | CONSUMER/INDIVIDUAL |
| 0003000132 | MICHAEL J. LEFEVRE | CONSUMER/INDIVIDUAL |

| | | |
|---|---|---|
| 0003000145 | DOUGLAS G. KENNEDY | CONSUMER/INDIVIDUAL |
| 0003000196 | JULIUS DELPINO | CONSUMER/INDIVIDUAL |
| 0003000215 | ROBERT NOVELLI | CONSUMER/INDIVIDUAL |
| 0003000256 | KAREN R. KRUEGER | CONSUMER/INDIVIDUAL |
| 0003000304 | JOSEPH P MARCHETTA | CONSUMER/INDIVIDUAL |
| 0003000305 | JOSEPH P MARCHETTA | CONSUMER/INDIVIDUAL |
| 0003000306 | JOSEPH P MARCHETTA | CONSUMER/INDIVIDUAL |
| 0003000307 | JOSEPH P MARCHETTA | CONSUMER/INDIVIDUAL |
| 0003000331 | WINNIE SZE | CONSUMER/INDIVIDUAL |
| 0003000335 | ROBIN KING | CONSUMER/INDIVIDUAL |
| 0003000336 | MIMI FOSTER | CONSUMER/INDIVIDUAL |
| 0003000474 | SUSAN ANN BRINCAT | CONSUMER/INDIVIDUAL |
| 0003000490 | MICHAEL BROZEK | CONSUMER/INDIVIDUAL |
| 0003000554 | DENNIS J. SHIELDS | CONSUMER/INDIVIDUAL |
| 0003000592 | JERRY AND/OR DIANE SMETANA | CONSUMER/INDIVIDUAL |
| 0003000619 | JIMMIE L PILGRIM  SR | CONSUMER/INDIVIDUAL |
| 0000000649 | LEHMAN BROTHERS INC | DEFENDANT |
| 0000000331 | RABOBANK | DEFENDANT |
| 0003000040 | PITTSYLVANIA COUNTY BOARD OF SUPERVISORS | DUPLICATE CLAIM |
| 0003000053 | EDWARD HOSPITAL | DUPLICATE CLAIM |
| 0003000107 | COUNTY OF SACRAMENTO | DUPLICATE CLAIM |
| 0003000122 | MT. PISGAH UNITED METHODIST CHURCH, INC. | DUPLICATE CLAIM |
| 0003000142 | EASLEY COMMISSION OF PUBLIC WORKS | DUPLICATE CLAIM |
| 0003000177 | MCCALL-DONNELLY JT SCHOOL DISTRICT NO. 421 | DUPLICATE CLAIM |
| 0003000192 | COUNTY OF MONTGOMERY | DUPLICATE CLAIM |
| 0003000194 | SCHOOL DISTRICT #60 AKA PUEBLO CITY SCHOOLS | DUPLICATE CLAIM |
| 0003000201 | OUR LADY QUEEN OF HEAVEN MANOR DBA VILLA MARIA | DUPLICATE CLAIM |
| 0003000220 | THE EVERGREENS AT COLUMBIA TOWN CENTER LLC | DUPLICATE CLAIM |
| 0003000232 | SOUTH CROLINA GENERATING COMPANY, INC. (GENCO) | DUPLICATE CLAIM |
| 0003000233 | SACRED HEART UNIVERSITY | DUPLICATE CLAIM |
| 0003000266 | TICE FIRE PROTECTION AND RESCUE SERVICE DISTRICT | DUPLICATE CLAIM |
| 0003000274 | SAVANNAH CHATHAM COUNTY BOARD OF EDUCATION | DUPLICATE CLAIM |
| 0003000282 | NORTH CENTRAL COLLEGE | DUPLICATE CLAIM |
| 0003000301 | PHILA AUTH FOR INDUS DEV | DUPLICATE CLAIM |
| 0003000325 | UNIVERSITY OF WASHINGTON | DUPLICATE CLAIM |
| 0003000337 | METROPOLITAN NASHVILLE AIRPORT AUTHORITY | DUPLICATE CLAIM |
| 0003000369 | WALNUT HILL SCHOOL FOR THE ARTS | DUPLICATE CLAIM |
| 0003000372 | HILLSBOROUGH COUNTY PORT DISTRICT/TAMPA PORT AUTHO | DUPLICATE CLAIM |
| 0003000412 | MORAVIAN HOME INC | DUPLICATE CLAIM |
| 0003000418 | BAC F STREET LLC | DUPLICATE CLAIM |
| 0003000421 | MARYLAND MASONRY TRAINING CENTER, LLC/MMTC HOLDING | DUPLICATE CLAIM |
| 0003000450 | HOUSING AUTHORITY OF THE COUNTY OF WINNEBAGO, WI | DUPLICATE CLAIM |
| 0003000463 | CITY OF CLEVELAND, OH | DUPLICATE CLAIM |
| 0003000470 | WESLEY RETIREMENT SERVICES, INC. | DUPLICATE CLAIM |
| 0003000499 | MINNEOLA USD #19 | DUPLICATE CLAIM |
| 0003000501 | HOUSING AUTHORITY OF THE CITY OF OSHKOSH, WI | DUPLICATE CLAIM |
| 0003000507 | TRINITY EPISCOPAL SCHOOL | DUPLICATE CLAIM |
| 0003000518 | CITY OF WATERBURY CONNECTICUT | DUPLICATE CLAIM |
| 0003000577 | CITY OF PHOENIX | DUPLICATE CLAIM |
| 0003000578 | CITY OF PHOENIX CIVIC IMPROVEMENT CORPORATION | DUPLICATE CLAIM |
| 0003000579 | CITY OF PHOENIX CIVIC IMPROVEMENT CORPORATION | DUPLICATE CLAIM |
| 0003000580 | CITY OF PHOENIX | DUPLICATE CLAIM |
| 0003000589 | SUCCESSOR AGENCY TO THE NATIONAL CITY CDC | DUPLICATE CLAIM |
| 0003000618 | U.S. XPRESS ENTERPRISES, INC. | DUPLICATE CLAIM |
| 0000000020 | CITY OF MELVERN | DUPLICATE CLAIM |
| 0000000029 | CLAYSBURG KIMMEL SCHOOL DIST | DUPLICATE CLAIM |
| 0000000030 | CLAYSBURG KIMMEL SCHOOL DIST | DUPLICATE CLAIM |
| 0000000010 | CALIBRE CHASE PARTNERS LP | DUPLICATE CLAIM |
| 0000000084 | RAMSEY COUNTY | DUPLICATE CLAIM |
| 0000000146 | ADAMS COUNTY | DUPLICATE CLAIM |
| 0000000165 | MARIETTA MEMORIAL HOSPITAL | DUPLICATE CLAIM |
| 0000000234 | CITY OF BRADENTON FLORIDA | DUPLICATE CLAIM |
| 0000002237 | HAWAII PACIFIC HEALTH OBO | DUPLICATE CLAIM |
| 0000000257 | TOWNSHIP OF JEFFERSON | DUPLICATE CLAIM |
| 0000000267 | BELL PUBLIC FINANCING AUTHORITY | DUPLICATE CLAIM |
| 0000000283 | MT PISGAH UNITED METHODIST CHURCH INC | DUPLICATE CLAIM |
| 0000000319 | RHODE ISLAND CONVENTION CENTER AUTHORITY | DUPLICATE CLAIM |
| 0000000333 | KERN COUNTY WATER AGENCY | DUPLICATE CLAIM |
| 0000000344 | CITY OF LAGRANGE GEORGIA | DUPLICATE CLAIM |
| 0000000440 | CHICAGO CLEARING CORPORATION | DUPLICATE CLAIM |
| 0000000462 | CITY OF COLORADO SPRINGS | DUPLICATE CLAIM |
| 0000000463 | CITY OF COLORADO SPRINGS | DUPLICATE CLAIM |
| 0000000464 | CITY OF COLORADO SPRINGS | DUPLICATE CLAIM |
| 0000000494 | UNIVERSITY OF NEW MEXICO | DUPLICATE CLAIM |
| 0000000562 | TRINITAS REGIONAL MEDICAL CENTER | DUPLICATE CLAIM |
| 0000000567 | CITY OF BENLD COUNTY OF MACOUPIN STATE O | DUPLICATE CLAIM |
| 0000000623 | MAYOR AND CITY COUNCIL OF BALTIMORE | DUPLICATE CLAIM |
| 0000000627 | METROPOLITAN WATER DISTRICT | DUPLICATE CLAIM |
| 0000000651 | VERMONT HOUSING FINANCE AGENCY | DUPLICATE CLAIM |
| 0000000653 | THE CHILDRENS HOSPITAL CORPORATION | DUPLICATE CLAIM |
| 0000000654 | DENVER INTERNATIONAL AIRPORT | DUPLICATE CLAIM |
| 0000000694 | CITY OF VERNON | DUPLICATE CLAIM |
| 0000000701 | PARTNERS HEALTHCARE SYSTEM INC | DUPLICATE CLAIM |
| 0000000711 | MARYLAND MASONRY TRAINING CENTER LLC | DUPLICATE CLAIM |
| 0000000721 | NASSAU COUNTY INTERIM FINANCE AUTHORITY | DUPLICATE CLAIM |

| | | |
|---|---|---|
| 0000000750 | PB INSTITUTIONAL LIMITED PARTNERSHIP | DUPLICATE CLAIM |
| 0000000904 | KENTUCKY ECONOMIC DEVELOPMENT | DUPLICATE CLAIM |
| 0000000906 | KENTUCKY ECONOMIC DEVELOPMENT | DUPLICATE CLAIM |
| 0000000936 | STATE OF NEW MEXICO STATE TREASURER | DUPLICATE CLAIM |
| 0000000937 | STATE OF NEW MEXICO STATE TREASURERS OFF | DUPLICATE CLAIM |
| 0000000938 | STATE OF NEW MEXICO GENERAL FUND | DUPLICATE CLAIM |
| 0000000939 | STATE TREASURERS OFFICE STATE OF NEW MEX | DUPLICATE CLAIM |
| 0000000948 | GRAND RAPIDS BUILDING AUTHORITY | DUPLICATE CLAIM |
| 0000000950 | PARTNERS HEALTHCARE SYSTEM INC | DUPLICATE CLAIM |
| 0000001003 | ALABAMA DRINKING WATER | DUPLICATE CLAIM |
| 0000001006 | ALABAMA WATER POLLUTION | DUPLICATE CLAIM |
| 0000001008 | YANKEE STADIUM LLC | DUPLICATE CLAIM |
| 0000001013 | BECKMAN RESEARCH INSTITUTE | DUPLICATE CLAIM |
| 0000001024 | CONVEXITY CAPITAL MASTER FUND LP | DUPLICATE CLAIM |
| 0000001035 | LEHMAN BROTHERS INC | DUPLICATE CLAIM |
| 0000001056 | ACTIVE RETIREMENT COMMUNITY INC | DUPLICATE CLAIM |
| 0003002284 | TENNANT COMPANY | DID NOT RESPOND TO REQUEST FOR ADDITIONAL INFORMATION |
| 0003002285 | TENNANT COMPANY | DID NOT RESPOND TO REQUEST FOR ADDITIONAL INFORMATION |
| 0003002286 | TENNANT COMPANY | DID NOT RESPOND TO REQUEST FOR ADDITIONAL INFORMATION |
| 0003002287 | TENNANT COMPANY | DID NOT RESPOND TO REQUEST FOR ADDITIONAL INFORMATION |
| 0003002288 | TENNANT COMPANY | DID NOT RESPOND TO REQUEST FOR ADDITIONAL INFORMATION |
| 0003002289 | TENNANT COMPANY | DID NOT RESPOND TO REQUEST FOR ADDITIONAL INFORMATION |
| 0003002290 | TENNANT COMPANY | DID NOT RESPOND TO REQUEST FOR ADDITIONAL INFORMATION |
| 0003002291 | TENNANT COMPANY | DID NOT RESPOND TO REQUEST FOR ADDITIONAL INFORMATION |
| 0003002292 | TENNANT COMPANY | DID NOT RESPOND TO REQUEST FOR ADDITIONAL INFORMATION |
| 0003002293 | TENNANT COMPANY | DID NOT RESPOND TO REQUEST FOR ADDITIONAL INFORMATION |
| 0003002294 | TENNANT COMPANY | DID NOT RESPOND TO REQUEST FOR ADDITIONAL INFORMATION |
| 0003002295 | TENNANT COMPANY | DID NOT RESPOND TO REQUEST FOR ADDITIONAL INFORMATION |
| 0000001025 | BLACKWELL PARTNERS LLC SERIES A | DID NOT RESPOND TO REQUEST FOR ADDITIONAL INFORMATION |
| 0000000139 | WALLER COUNTY | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000095 | HOLLOW ROCK BRUCETON SPEC SCH DIST | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000081 | MARMATON VALLEY UNIFIED SCH DIST 256 | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000088 | TTEES OF THE LONE GROVE WATER & | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000059 | WADENA COUNTY | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000022 | VILLAGE OF LIBERTY CENTER | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000007 | BEDFORD COMMUNITY SCHOOL DISTRICT | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000157 | CITY OF MELVERN | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000203 | HALEDON BOARD OF EDUCATION | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000253 | TOWN OF SOUTH WHITLEY | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000261 | TOWN OF SENECA | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000281 | ST LUCIE COUNTY BOARD OF COUNTY COMMISSI | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000288 | HOUSING NORTHWEST INC | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000305 | CITY OF SEWARD | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000308 | TOWN OF OKEAN | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000320 | CITY OF MAYSVILLE | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000329 | VILLAGE OF BERRIEN SPRINGS | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000373 | CITY OF COIN | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000382 | TOWN OF PARIS | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000391 | NEWBURG R-2 SCHOOL DISTRICT | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000405 | CITY OF CARBONDALE KS | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000430 | VILLAGE OF ATTICA | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000435 | CITY OF DUNCOMBE IOWA | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000442 | VILLAGE OF HOMER | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000456 | REGIONAL OFFICE OF EDUCATION #54 | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000472 | SIDNEY COMMUNITY SCHOOL | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000492 | CITY OF GILLESPIE | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000566 | CITY OF BENLD COUNTY OF MACOUPIN STATE O | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000620 | KEYPORT BOARD OF EDUCATION | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000731 | VILLAGE OF COOK | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000887 | BOLIVAR VILLAGE CORP | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0000000891 | USD #110 THUNDER RIDGE SCHOOLS | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0003000129 | CHAFFEE COUNTY | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0003000159 | TOWN OF NAUVOO | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0003000271 | LUTHER COLLEGE | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0003000437 | TOHOPEKALIGA WATER AUTHORITY | SUBMITTED ONLY TRANSACTIONS WITH NON-DEFENDANTS |
| 0003000573 | VILLAGE OF MERRIONETTE PARK | SUBMITTED ONLY TRANSACTIONS WHICH WERE OUTSIDE THE CLASS PERIOD |
| 0000000560 | COUNTY OF CHESTERFIELD VIRGINIA | SUBMITTED ONLY TRANSACTIONS WHICH WERE OUTSIDE THE CLASS PERIOD |
| 0000000411 | CAMDEN COUNTY SCHOOLS | SUBMITTED ONLY TRANSACTIONS WHICH WERE OUTSIDE THE CLASS PERIOD |
| 0000000800 | JENKS PUB SCH EARLY CHILDHOOD CTR | SUBMITTED ONLY TRANSACTIONS WHICH WERE OUTSIDE THE CLASS PERIOD |
| 0000000680 | HILLSDALE COLLEGE | CLAIM WITHDRAWN |
| 0003000610 | HOWARD UNIVERSITY | CLAIM WITHDRAWN |
| 0000000550 | TRINITY HEALTH CORPORATION | CLAIM WITHDRAWN |
| 0003000339 | ATLANTIS PLASTICS INC. | CLAIM WITHDRAWN |
| 0003000299 | PITTSYLVANIA COUNTY BOARD OF SUPERVISORS | CLAIM WITHDRAWN |
| 0003000056 | PITTSYLVANIA CHIEF LEGAL COUNSEL J. P. LIGHT | CLAIM WITHDRAWN |
| 0000000980 | PHILADELPHIA BOARD OF PENSIONS AND RETIR | CLAIM WITHDRAWN |
| 0003000393 | STONE & YOUNGBERG LLC | CLAIM WITHDRAWN |
| 0003000627 | TWIN RIVERS UNIFIED SCHOOL DISTRICT | CLAIM WITHDRAWN |
| 0003000626 | TWIN RIVERS UNIFIED SCHOOL DISTRICT | CLAIM WITHDRAWN |
| 0003000616 | BELLEVUE COLLEGE | CLAIM WITHDRAWN |
| 0003000528 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | CLAIM WITHDRAWN |
| 0003000010 | CHIPPEWA VALLEY HOSPITAL & OAKVIEW CARE CENTER | NO QUALIFYING MUNICIPAL DERIVATIVE TRANSACTIONS |
| 0000000493 | FRANKLIN TEMPLETON INVESTMENTS | NO QUALIFYING MUNICIPAL DERIVATIVE TRANSACTIONS |
| 0000000740 | PUTNAM GROUP OF FUNDS | NO QUALIFYING MUNICIPAL DERIVATIVE TRANSACTIONS |
| 0000001026 | CONVEXITY CAPITAL MASTER FUND LP | NO QUALIFYING MUNICIPAL DERIVATIVE TRANSACTIONS |

| | | |
|---|---|---|
| 0003000631 | CITY OF TOCCOA | CLAIM SUBMITTED AFTER FEBRUARY 25, 2015 |
| 0000001036 | FRICK HOSPITAL | CLAIM SUBMITTED AFTER FEBRUARY 25, 2015 |
| 0000001037 | EXCELA HEALTH | CLAIM SUBMITTED AFTER FEBRUARY 25, 2015 |
| 0000001038 | CHARLESTON COUNTY SCHOOL DISTRICT | CLAIM SUBMITTED AFTER FEBRUARY 25, 2015 |
| 0003000630 | EASTERN MUNICIPAL WATER DISTRICT | CLAIM SUBMITTED AFTER FEBRUARY 25, 2015 |
| 0000001055 | ACTIVE RETIREMENT COMMUNITY INC | CLAIM SUBMITTED AFTER FEBRUARY 25, 2015 |
| 0000001057 | CHRISTIAN CARE TUCSON INC | CLAIM SUBMITTED AFTER FEBRUARY 25, 2015 |
| 0000001058 | CHRISTIAN CARE MESA II INC | CLAIM SUBMITTED AFTER FEBRUARY 25, 2015 |

# EXHIBIT G

NOTE: This Invoice has been paid
in part; therefore reduced to
$319.93.



# RUST
CONSULTING

# Invoice

625 MARQUETTE AVENUE, SUITE 880
MINNEAPOLIS, MN 55402
P 612.359.2000  |  F 612.359.2050
WWW.RUSTCONSULTING.COM
FEDERAL ID #: 41-1813634

| | |
|---|---|
| DATE: | 04/13/15 |
| INVOICE #: | 15-505 |
| MATTER #: | B26800 |

**TO:** Megan Jones
Hausfeld LLP
1700 K Street NW, Suite 650
Washington, DC  20006
MJones@hausfeldllp.com

| PROJECT |
|---|
| *Municipal Derivatives Settlement* |
| *March 2015 Administration Services* |

| | | |
|---|---|---:|
| Project Management | $ | 8,104.95 |
| Technical Consulting | | 1,343.90 |
| Print & Mail | | 33.25 |
| Document Receipting | | 1,179.78 |
| Claim Validation & Audits | | 2,204.13 |
| Deficiency Notification | | 1,060.92 |
| Call Center Support | | 1,779.52 |
| Payment Calculations | | 2,178.20 |
| SUBTOTAL | | 17,884.65 |
| | | |
| Expenses: Other Charges and Out-of-Pocket Costs | | |
| Call Center/Telecommunications | $ | 3,545.87 |
| Postage/Federal Express | | 12.41 |
| Shredding/Storage | | 444.22 |
| Other/Address Trace | | 61.50 |
| Photocopies/Faxing/Printing | | 159.60 |
| Website Hosting | | 400.98 |
| Tax Services | | 6,250.00 |
| SUBTOTAL | | 10,874.58 |
| | | |
| TOTAL INVOICE | $ | 28,759.23 |

| INVOICE ALLOCATION BREAKDOWN | | |
|---|---|---:|
| TOTAL DUE 100% | $ | 28,759.23 |
| GE/Trinity | $ | 5,751.85 |
| BOA | $ | 5,751.85 |
| Morgan Stanley | $ | 5,751.85 |
| Wells Fargo | $ | 5,751.85 |
| JP Morgan | $ | 5,751.85 |

**PAYMENT TERMS: NET DUE UPON RECEIPT**

**WIRE INFORMATION**
ACCOUNT #: 8093434387
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

**RUST**
**PAYMENT MAILING ADDRESS:**
P O BOX 142589
DRAWER #9051
Irving, TX  75014-2589



**RUST** CONSULTING

# Invoice

625 MARQUETTE AVENUE, SUITE 880
MINNEAPOLIS, MN 55402
P 612.359.2000   I   F 612.359.2050
WWW.RUSTCONSULTING.COM
FEDERAL ID #: 41-1813634

| | |
|---|---|
| DATE: | 05/21/15 |
| INVOICE #: | 15-842 |
| MATTER #: | 826800 |

TO: Megan Jones
Hausfeld LLP
1700 K Street NW, Suite 650
Washington, DC 20006
MJones@hausfeldllp.com

| PROJECT |
|---|
| *Municipal Derivatives Settlement* |
| *April 2015 Administration Services* |

| | | |
|---|---|---|
| Project Database | | |
| Project Management | | 5,409.93 |
| Technical Consulting | | 1,697.07 |
| Print & Mail | | 33.25 |
| Document Receipting | | 898.80 |
| Claim Validation & Audits | | 15,522.14 |
| Deficiency Notification | | 1,006.36 |
| Call Center Scripting | | 123.40 |
| Call Center Support | | 140.00 |
| Fund Distribution | | 750.00 |
| Payment Calculations | | 1,315.50 |
| Tax Reporting | | 33.25 |
| | SUBTOTAL | 26,929.70 |
| | | |
| Expenses: Other Charges and Out-of-Pocket Costs | | |
| Call Center/Telecommunications | $ | 1,158.16 |
| Postage/Federal Express | | 16.07 |
| Shredding/Storage | | 340.82 |
| Other/Address Trace | | 6.00 |
| Photocopies/Faxing/Printing | | 50.60 |
| Website Hosting | | 325.00 |
| | SUBTOTAL | 1,896.65 |
| | | |
| | TOTAL INVOICE   $ | 28,826.35 |

| INVOICE ALLOCATION BREAKDOWN | | |
|---|---|---|
| TOTAL DUE 100% | $ | 28,826.35 |
| GE/Trinity | $ | 5,765.27 |
| BOA | $ | 5,765.27 |
| Morgan Stanley | $ | 5,765.27 |
| Wells Fargo | $ | 5,765.27 |
| JP Morgan | $ | 5,765.27 |

**PAYMENT TERMS: NET DUE UPON RECEIPT**

**WIRE INFORMATION**
ACCOUNT #: 6093434387
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

**RUST**
**PAYMENT MAILING ADDRESS:**
P O BOX 142589
DRAWER #9051
Irving, TX 75014-2589


**RUST**
CONSULTING

# Invoice

625 MARQUETTE AVENUE, SUITE 880
MINNEAPOLIS, MN 55402
P 612.359.2000  |  F 612.359.2050
WWW.RUSTCONSULTING.COM
FEDERAL ID #: 41-1813634

| | |
|---|---|
| DATE: | 06/12/15 |
| INVOICE #: | 15-919 |
| MATTER #: | 826800 |

TO: Megan Jones
Hausfeld LLP
1700 K Street NW, Suite 650
Washington, DC  20006
MJones@hausfeldllp.com

| PROJECT |
|---|
| *Municipal Derivatives Settlement* |
| *May 2015 Administration Services* |

| | | |
|---|---|---|
| Project Management | | 6,928.67 |
| Technical Consulting | | 3,288.85 |
| Document Receipting | | 412.86 |
| Claim Validation & Audits | | 6,696.25 |
| Deficiency Notification | | 743.00 |
| Call Center Support | | 348.75 |
| Fund Distribution | | 360.00 |
| Payment Calculations | | 4,082.40 |
| | SUBTOTAL | 22,860.78 |
| | | |
| Expenses: Other Charges and Out-of-Pocket Costs | | |
| Call Center/Telecommunications | $ | 1,148.21 |
| Postage/Federal Express | | 84.81 |
| Shredding/Storage | | 227.68 |
| Other/Address Trace | | 226.50 |
| Photocopies/Faxing/Printing | | 1.60 |
| Website Hosting | | 325.00 |
| | SUBTOTAL | 2,013.80 |
| | | |
| | TOTAL INVOICE $ | 24,874.58 |

| INVOICE ALLOCATION BREAKDOWN | | |
|---|---|---|
| | TOTAL DUE 100% $ | 24,874.58 |
| GE/Trinity | $ | 4,974.92 |
| BOA | $ | 4,974.92 |
| Morgan Stanley | $ | 4,974.92 |
| Wells Fargo | $ | 4,974.92 |
| JP Morgan | $ | 4,974.92 |

**PAYMENT TERMS: NET DUE UPON RECEIPT**

**WIRE INFORMATION**
ACCOUNT #: 8093434387
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

**RUST**
**PAYMENT MAILING ADDRESS:**
P O BOX 142589
DRAWER #9051
Irving, TX  75014-2589



**RUST** CONSULTING

# Invoice

625 MARQUETTE AVENUE, SUITE 880
MINNEAPOLIS, MN 55402
P 612.359.2000  |  F 612.359.2050
WWW.RUSTCONSULTING.COM
FEDERAL ID #: 41-1813634

| | |
|---|---|
| DATE: | 07/15/15 |
| INVOICE #: | 15-5184 |
| MATTER #: | 826800 |

TO: Megan Jones
Hausfeld LLP
1700 K Street NW, Suite 650
Washington, DC  20006
MJones@hausfeldllp.com

| PROJECT |
|---|
| *Municipal Derivatives Settlement* |
| *June 2015 Administration Services* |

| | | |
|---|---|---|
| Project Management | | 4,681.00 |
| Technical Consulting | | 3,064.50 |
| Print & Mail | | 66.50 |
| Document Receipting | | 195.39 |
| Claim Validation & Audits | | 1,973.85 |
| Deficiency Notification | | 814.20 |
| Call Center Scripting | | 164.20 |
| Call Center Support | | 631.30 |
| Fund Distribution | | 181.65 |
| Payment Calculations | | 7,283.90 |
| | SUBTOTAL | 19,056.49 |
| | | |
| Expenses: Other Charges and Out-of-Pocket Costs | | |
| Call Center/Telecommunications | $ | 1,177.56 |
| Postage/Federal Express | | 24.76 |
| Shredding/Storage | | 464.62 |
| Other/Address Trace | | 277.10 |
| Photocopies/Faxing/Printing | | 30.20 |
| Website Hosting | | 325.00 |
| | SUBTOTAL | 2,299.24 |
| | | |
| | TOTAL INVOICE $ | 21,355.73 |

| INVOICE ALLOCATION BREAKDOWN | | |
|---|---|---|
| | TOTAL DUE 100% $ | 21,355.73 |
| GE/Trinity | $ | 4,271.15 |
| BOA | $ | 4,271.15 |
| Morgan Stanley | $ | 4,271.15 |
| Wells Fargo | $ | 4,271.15 |
| JP Morgan | $ | 4,271.15 |

**PAYMENT TERMS: NET DUE UPON RECEIPT**

**WIRE INFORMATION**
ACCOUNT #: 8093434387
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

**RUST**
**PAYMENT MAILING ADDRESS:**
P O BOX 142589
DRAWER #9051
Irving, TX  75014-2589



**RUST** CONSULTING

# Invoice

625 MARQUETTE AVENUE, SUITE 880
MINNEAPOLIS, MN 55402
P 612.359.2000  |  F 612.359.2050
WWW.RUSTCONSULTING.COM
FEDERAL ID #: 41-1813634

| | |
|---|---|
| DATE: | 08/14/15 |
| INVOICE #: | 15-5378 |
| MATTER #: | 826800 |

**TO:** Megan Jones
Hausfeld LLP
1700 K Street NW, Suite 650
Washington, DC  20006
MJones@hausfeldllp.com

| PROJECT |
|---|
| *Municipal Derivatives Settlement* |
| *July 2015 Administration Services* |

| | | |
|---|---|---:|
| Project Management | | 2,635.45 |
| Technical Consulting | | 824.70 |
| Print & Mail | | 66.50 |
| Document Receipting | | 22.40 |
| Claim Validation & Audits | | 199.50 |
| Deficiency Notification | | 103.80 |
| Call Center Support | | 17.30 |
| Payment Calculations | | 735.10 |
| | SUBTOTAL | 4,604.75 |
| | | |
| Expenses and Other Charges: | | |
| Call Center/Telecommunications | $ | 1,068.22 |
| Postage/Federal Express | | 6.74 |
| Shredding/Storage | | 396.32 |
| Other/Address Trace | | 225.00 |
| Photocopies/Faxing/Printing | | 4.60 |
| Website Hosting | | 325.00 |
| | SUBTOTAL | 2,025.88 |
| | | |
| | TOTAL INVOICE  $ | 6,630.63 |

| INVOICE ALLOCATION BREAKDOWN | | |
|---|---|---:|
| TOTAL DUE 100% | $ | 6,630.63 |
| GE/Trinity | $ | 1,326.13 |
| BOA | $ | 1,326.13 |
| Morgan Stanley | $ | 1,326.13 |
| Wells Fargo | $ | 1,326.13 |
| JP Morgan | $ | 1,326.13 |

**PAYMENT TERMS: NET DUE UPON RECEIPT**

**WIRE INFORMATION**
ACCOUNT #: 8093434387
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

**RUST**
**PAYMENT MAILING ADDRESS:**
P O BOX 142589
DRAWER #9051
Irving, TX  75014-2589



# Invoice

625 MARQUETTE AVENUE, SUITE 880
MINNEAPOLIS, MN 55402
P  612.359.2000  |  F  612.359.2050
WWW.RUSTCONSULTING.COM
FEDERAL ID #: 41-1813634

| | |
|---|---|
| DATE: | 09/25/15 |
| INVOICE #: | 15-5825 |
| MATTER #: | 826800 |

TO:  Megan Jones
     Hausfeld LLP
     1700 K Street NW, Suite 650
     Washington, DC 20006
     MJones@hausfeldllp.com

| PROJECT |
|---|
| *Municipal Derivatives Settlement* |
| *August 2015 Administration Services* |

| | | |
|---|---|---|
| Project Management | | 605.95 |
| Document Receipting | | 72.10 |
| | SUBTOTAL | 678.05 |
| | | |
| Expenses and Other Charges: | | |
| Call Center/Telecommunications | $ | 956.07 |
| Shredding/Storage | | 493.38 |
| Other/Address Trace | | 225.50 |
| Photocopies/Faxing/Printing | | 6.20 |
| Website Hosting | | 325.00 |
| | SUBTOTAL | 2,006.15 |
| | | |
| | TOTAL INVOICE  $ | 2,684.20 |

| INVOICE ALLOCATION BREAKDOWN | | |
|---|---|---|
| TOTAL DUE 100%  $ | | 2,684.20 |
| GE/Trinity | $ | 536.84 |
| BOA | $ | 536.84 |
| Morgan Stanley | $ | 536.84 |
| Wells Fargo | $ | 536.84 |
| JP Morgan | $ | 536.84 |

**PAYMENT TERMS: NET DUE UPON RECEIPT**

**WIRE INFORMATION**
ACCOUNT #: 8093434387
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

RUST
**PAYMENT MAILING ADDRESS:**
P O BOX 142589
DRAWER #9051
Irving, TX  75014-2589


**RUST**
CONSULTING

# Invoice

625 MARQUETTE AVENUE, SUITE 880
MINNEAPOLIS, MN 55402
P 612.359.2000  |  F 612.359.2050
WWW.RUSTCONSULTING.COM
FEDERAL ID #: 41-1813634

| | |
|---|---|
| DATE: | 10/20/15 |
| INVOICE #: | 15-6036 |
| MATTER #: | 826800 |

TO:  Megan Jones
Hausfeld LLP
1700 K Street NW, Suite 650
Washington, DC 20006
MJones@hausfeldllp.com

| PROJECT |
|---|
| *Municipal Derivatives Settlement* |
| *September 2015 Administration Services* |

| | | |
|---|---|---:|
| Project Management | $ | 2,308 |
| Technical Consulting | | 328.50 |
| SUBTOTAL | | 2,636.55 |
| | | |
| Expenses and Other Charges: | | |
| Call Center/Telecommunications | $ | 729.16 |
| Shredding/Storage | | 409.28 |
| Other/Address Trace | | 225.50 |
| Photocopies/Faxing/Printing | | 0.20 |
| Website Hosting | | 325.00 |
| SUBTOTAL | | 1,689.14 |
| | | |
| TOTAL INVOICE | $ | 4,325.69 |

| INVOICE ALLOCATION BREAKDOWN | | |
|---|---|---:|
| TOTAL DUE 100% | $ | 4,325.69 |
| GE/Trinity | $ | 865.14 |
| BOA | $ | 865.14 |
| Morgan Stanley | $ | 865.14 |
| Wells Fargo | $ | 865.14 |
| JP Morgan | $ | 865.14 |

**PAYMENT TERMS: NET DUE UPON RECEIPT**

**WIRE INFORMATION**
ACCOUNT #: 8093434387
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

RUST
**PAYMENT MAILING ADDRESS:**
P O BOX 142589
DRAWER #9051
Irving, TX 75014-2589



**RUST** CONSULTING

# Invoice

625 MARQUETTE AVENUE, SUITE 880
MINNEAPOLIS, MN 55402
P 612.359.2000  |  F 612.359.2050
WWW.RUSTCONSULTING.COM
FEDERAL ID #: 41-1813634

| | |
|---|---|
| DATE: | 11/23/15 |
| INVOICE #: | 15-6321 |
| MATTER #: | 826800 |

**TO:** Megan Jones
Hausfeld LLP
1700 K Street NW, Suite 650
Washington, DC 20006
MJones@hausfeldllp.com

| PROJECT |
|---|
| *Municipal Derivatives Settlement* |
| *October 2015 Administration Services* |

| | | |
|---|---|---:|
| Project Management | $ | 787.45 |
| SUBTOTAL | | 787.45 |
| | | |
| Expenses and Other Charges: | | |
| Call Center/Telecommunications | $ | 727.15 |
| Shredding/Storage | | 412.73 |
| Other/Address Trace | | 225.00 |
| Photocopies/Faxing/Printing | | 17.80 |
| Website Hosting | | 325.00 |
| Post Office Box Rental | | 635.00 |
| SUBTOTAL | | 2,342.68 |
| | | |
| TOTAL INVOICE | $ | 3,130.13 |

| INVOICE ALLOCATION BREAKDOWN | | |
|---|---|---:|
| TOTAL DUE 100% | $ | 3,130.13 |
| GE/Trinity | $ | 626.03 |
| BOA | $ | 626.03 |
| Morgan Stanley | $ | 626.03 |
| Wells Fargo | $ | 626.03 |
| JP Morgan | $ | 626.03 |

**PAYMENT TERMS: NET DUE UPON RECEIPT**

**WIRE INFORMATION**
ACCOUNT #: 809343487
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

**RUST**
**PAYMENT MAILING ADDRESS:**
P O BOX 142589
DRAWER #9051
Irving, TX 75014-2589



**RUST**
CONSULTING

# Invoice

625 MARQUETTE AVENUE, SUITE 880
MINNEAPOLIS, MN 55402
P  612.359.2000  |  F  612.359.2050
WWW.RUSTCONSULTING.COM
FEDERAL ID #: 41-1813634

| | |
|---|---|
| DATE: | 12/14/15 |
| INVOICE #: | 15-6453 |
| MATTER #: | 8268 |

**TO:** Megan Jones
Hausfeld LLP
1700 K Street NW, Suite 650
Washington, DC 20006
MJones@hausfeldllp.com

| PROJECT |
|---|
| *Municipal Derivatives Settlement* |
| *November 2015 Administration Services* |

| | | |
|---|---|---|
| Project Management | $ | 2,008.40 |
| Technical Consulting | | 60.00 |
| Print & Mail | | 77.14 |
| Website | | 69.20 |
| Document Receipting | | 69.82 |
| Claim Validation & Audits | | 150.30 |
| Deficiency Notification | | 505.50 |
| Call Center Support | | 276.80 |
| SUBTOTAL | | 3,217.16 |
| | | |
| Expenses and Other Charges: | | |
| Call Center/Telecommunications | $ | 961.29 |
| Postage/Federal Express | | 9.22 |
| Shredding/Storage | | 421.88 |
| Other/Address Trace | | 225.00 |
| Photocopies/Faxing/Printing | | 148.40 |
| Website Hosting | | 325.00 |
| SUBTOTAL | | 2,090.79 |
| | | |
| TOTAL INVOICE | $ | 5,307.95 |

| INVOICE ALLOCATION BREAKDOWN | | |
|---|---|---|
| TOTAL DUE 100% | $ | 5,307.95 |
| GE/Trinity | $ | 1,061.59 |
| BOA | $ | 1,061.59 |
| Morgan Stanley | $ | 1,061.59 |
| Wells Fargo | $ | 1,061.59 |
| JP Morgan | $ | 1,061.59 |

**PAYMENT TERMS: NET DUE UPON RECEIPT**

**WIRE INFORMATION**
ACCOUNT #: 8093434387
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75275
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

RUST
**PAYMENT MAILING ADDRESS:**
P O BOX 142589
DRAWER #9051
Irving, TX 75014-2589



**RUST** CONSULTING

# Invoice

625 MARQUETTE AVENUE, SUITE 880
MINNEAPOLIS, MN 55402
P 612.359.2000  |  F 612.359.2050
WWW.RUSTCONSULTING.COM
FEDERAL ID #: 41-1813634

| | |
|---|---|
| DATE: | 01/22/16 |
| INVOICE #: | 15-6786 |
| MATTER #: | 8268 |

TO:  Megan Jones
Hausfeld LLP
1700 K Street NW, Suite 650
Washington, DC 20006
MJones@hausfeldllp.com

| PROJECT |
|---|
| *Municipal Derivatives Settlement* |
| *December 2015 Administration Services* |

| | | |
|---|---|---:|
| Project Management | $ | 1,842.91 |
| Technical Consulting | | 45.00 |
| Deficiency Notification | | 202.20 |
| Call Center Support | | 472.25 |
| | SUBTOTAL | 2,562.36 |
| | | |
| Expenses and Other Charges: | | |
| Call Center/Telecommunications | $ | 729.98 |
| Shredding/Storage | | 423.50 |
| Other/Address Trace | | 225.00 |
| Photocopies/Faxing/Printing | | 3.20 |
| Website Hosting | | 325.00 |
| | SUBTOTAL | 1,706.68 |
| | | |
| | TOTAL INVOICE  $ | 4,269.04 |

| INVOICE ALLOCATION BREAKDOWN | | |
|---|---|---:|
| TOTAL DUE 100% | $ | 4,269.04 |
| GE/Trinity | $ | 853.81 |
| BOA | $ | 853.81 |
| Morgan Stanley | $ | 853.81 |
| Wells Fargo | $ | 853.81 |
| JP Morgan | $ | 853.81 |

**PAYMENT TERMS: NET DUE UPON RECEIPT**

**WIRE INFORMATION**
ACCOUNT #: 8093434387
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

**RUST**
**PAYMENT MAILING ADDRESS:**
P O BOX 142589
DRAWER #9051
Irving, TX 75014-2589



**RUST** CONSULTING

# Invoice

625 MARQUETTE AVENUE, SUITE 880
MINNEAPOLIS, MN 55402
P 612.359.2000  I  F 612.359.2050
WWW.RUSTCONSULTING.COM
FEDERAL ID #: 41-1813634

| | |
|---|---|
| DATE: | 02/02/16 |
| INVOICE #: | 16-005 |
| MATTER #: | 8268 |

**TO:** Megan Jones
Hausfeld LLP
1700 K Street NW, Suite 650
Washington, DC 20006
MJones@hausfeldllp.com

| PROJECT |
|---|
| *Municipal Derivatives Settlement* |
| *January 2016 Administration Services* |

| | | |
|---|---|---|
| Project Management | $ | 3,480.49 |
| Technical Consulting | | 46.20 |
| Call Center Support | | 144.00 |
| SUBTOTAL | | 3,670.69 |
| | | |
| Expenses and Other Charges: | | |
| Call Center/Telecommunications | $ | 758.78 |
| Shredding/Storage | | 463.22 |
| Other/Address Trace | | 225.00 |
| Photocopies/Faxing/Printing | | 7.60 |
| Website Hosting | | 325.00 |
| SUBTOTAL | | 1,779.60 |
| | | |
| TOTAL INVOICE | $ | 5,450.29 |

| INVOICE ALLOCATION BREAKDOWN | | |
|---|---|---|
| TOTAL DUE 100% | $ | 5,450.29 |
| GE/Trinity | $ | 1,090.06 |
| BOA | $ | 1,090.06 |
| Morgan Stanley | $ | 1,090.06 |
| Wells Fargo | $ | 1,090.06 |
| JP Morgan | $ | 1,090.06 |

**PAYMENT TERMS: NET DUE UPON RECEIPT**

**WIRE INFORMATION**
ACCOUNT #: 8093434387
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

**RUST**
**PAYMENT MAILING ADDRESS:**
P O BOX 142589
DRAWER #9051
Irving, TX 75014-2589

# EXHIBIT H



**RUST**
CONSULTING

625 MARQUETTE AVENUE, SUITE 880
MINNEAPOLIS, MN 55402
P 612.359.2000   |   F 612.359.2050
WWW.RUSTCONSULTING.COM

# Estimated Cost to Complete
Municipal Derivatives Antitrust Litigation

DATE:                2/5/2016
MATTER #:         8268

| | Volume | Rate | Estimated Cost to Complete<br>Total |
|---|---|---|---|
| **Website** | | | |
| Website Modifications | 5 | 160 | 800.00 |
| Monthly Maintenance/Hosting | 11 | 325 | 3575.00 |
| Section Total | | | **4375.00** |
| **Correspondence Processing** | | | |
| Mailroom/Data Capture Mgmt | 5 | 160 | 800.00 |
| Scanning | 3 | 95 | 285.00 |
| Receipting | 3 | 95 | 285.00 |
| Correspondence Processing | 20 | 125 | 2500.00 |
| Section Total | | | **3870.00** |
| **Call Center** | | | |
| Scripting Updates | 2 | 160 | 320.00 |
| Training | 2 | 160 | 320.00 |
| Support/Management | 30 | 160 | 4800.00 |
| Section Total | | | **5440.00** |
| **Distribution and Tax Reporting** | | | |
| Calculations | 10 | 180 | 1800.00 |
| Distribution Management, Reporting & Control | 40 | 160 | 6400.00 |
| Payment Design | 3 | 160 | 480.00 |
| Create Print Files and Quality Control | 10 | 180 | 1800.00 |
| Print and Mail Payments | 1100 | 1.5 | 1650.00 |
| Postage - Award Payments | 1100 | 0.49 | 539.00 |
| Check Processing Charges | 1100 | 0.2 | 220.00 |
| Section Total | | | **12889.00** |
| **Reissues** | | | |
| Receive Undeliverable Mail and Update Database | 75 | 0.35 | 26.25 |
| Manage Reissue Process, Resolve Issues | 30 | 160 | 4800.00 |
| Fulfill Wire Requests (Assumes 10 requests) | 5 | 160 | 800.00 |
| Create Reissue Print Files and Quality Control | 10 | 180 | 1800.00 |
| Print and Mail Reissued Payments | 150 | 1.5 | 225.00 |
| Postage - Reissued Payments | 150 | 0.49 | 73.50 |
| Section Total | | | **7724.75** |
| **Banking and Tax Reporting** | | | |
| Bank Account Management | 6 | 160 | 960.00 |
| Account Reconciliation and Reporting | 11 | 160 | 1760.00 |
| Monthly Bank Account Fee | 11 | 225 | 2475.00 |
| Tax Reporting - Escrow Accounts | 5 | 1750 | 8750.00 |
| Tax Reporting - Distribution Account | 1 | 1750 | 1750.00 |
| Section Total | | | **15695.00** |
| **Fees** | | | |
| Project Management - blended rates | 120 | 160 | 19200.00 |
| Technical Consulting - blended rates | 40 | 180 | 7200.00 |
| Section Total | | | **26400.00** |
| **Expenses** | | | |
| Other Charges and Out-of-pocket Costs | | | 25000.00 |
| Section Total | | | **25000.00** |

**Total Estimated Cost to Complete**                **$101,393.75**

**Assumptions:**

* No changes to calculations as currently installed in database or to current distribution plan.
* Project completion and closure before 2017.